# BROOKS KUSHMAN P.C.

## 1000 TOWN CENTER
## TWENTY-SECOND FLOOR
## SOUTHFIELD, MICHIGAN 48075
### Phone: (248) 358-4400
### Fax:    (248) 358-3351

---

January 31, 2013

Weber Electric Manufacturing Co.                                    Invoice #:  628409
Attn: John Krajenke
2465 23 Mile Road
Shelby Township, MI  48316

### ***ALL AMOUNTS IN U.S. DOLLARS***

### ACCOUNT SUMMARY

| | | |
|---|---:|---:|
| PREVIOUS BALANCE: | | 0.00 |
| AMOUNT RECEIVED: | | 5,000.00 |
| SERVICES TOTAL: | 3,957.00 | |
| DISBURSEMENTS TOTAL: | 67.27 | |
| TOTAL: | | 4,024.27 |
| TOTAL AMOUNT NOW DUE: | | (975.73) |

### OUTSTANDING INVOICE INFORMATION

| ORIGINAL INVOICE DATE | INVOICE NUMBER | PAYMENTS/ AMOUNT | CURRENT CREDITS | BALANCE |
|---|---|---|---|---|

Federal Tax ID#: 38-3085676

# BROOKS KUSHMAN P.C.

## 1000 TOWN CENTER
## TWENTY-SECOND FLOOR
## SOUTHFIELD, MICHIGAN 48075
### Phone: (248) 358-4400
### Fax:    (248) 358-3351

---

January 31, 2013

Weber Electric Manufacturing Co.                                          Invoice #:  628409
Attn: John Krajenke
2465 23 Mile Road
Shelby Township, MI  48316

For Professional Services Rendered
     Through January 31, 2013 in Connection
     With The Following Matters -

     WEMCL0101L
         SASCO V. WEBER MFG. CO.

01-16    Reviewing file; attention to establishing time to answer complaint. 01-17    Initiating Validity Search for '450 patent and formulating litigation strategy. 01-17    Further attention to scheduling of answer. 01-17    Review Complaint; Telephone conference with opposing counsel to request a 30 day extension; Reviewing pleadings and cease and desist from opposing counsel. 01-21    Follow up and see if the client has been served and if we can accept service on client's behalf. 01-22    Receiving and reviewing copy of cease and desist letter; reviewing prior art. 01-23 Conducted an invalidity search for a Multi-Compartment Paralleling Reel Having Independent Compartments (patent # 6,435,450). 01-24    Reviewing invalidity claim chart. 01-24    Notify opposing counsel re client's authorization to accept service;  Attention to opposing counsel's question re client's willingness or lack thereof to provide requested information and documents. 01-25    Email exchange with client re initial meeting. 01-25    Review cease and desist letter; Review patent being asserted;  Review Rule 4 of Federal Rules of Civil Procedure; Review file history and compare cliams with accused device; Respond to opposing counsel's e-mail.

## Summary of Professional Services

|                                         | Hours | Rate   | Amount   |
|-----------------------------------------|-------|--------|----------|
| Robert Brandenburg - Senior Attorney    | 3.50  | 305.00 | 1,067.50 |
| John Nemazi - Shareholder               | 0.70  | 410.00 | 287.00   |
| Roland Tong - Associate                 | 5.30  | 325.00 | 1,722.50 |
| James Bertino - Law Clerk               | 8.00  | 110.00 | 880.00   |
| TOTAL                                   | 17.50 |        | 3,957.00 |

### Disbursements

| | | |
|---|---|---|
| Administrative Charge | | 67.27 |
| Total Disbursements | 67.27 | |
| **Total Services & Disbursements** | **4,024.27** | |

GRAND TOTAL

| | |
|---|---|
| TOTAL SERVICES: | 3,957.00 |
| TOTAL DISBURSEMENTS: | 67.27 |
| **TOTAL SERVICES & DISBURSEMENTS:** | **4,024.27** |

# BROOKS KUSHMAN P.C.

## 1000 TOWN CENTER
## TWENTY-SECOND FLOOR
## SOUTHFIELD, MICHIGAN 48075
### Phone: (248) 358-4400
### Fax:    (248) 358-3351

February 28, 2013

Weber Electric Manufacturing Co.                                    Invoice #:  630156
Attn: John Krajenke
2465 23 Mile Road
Shelby Township, MI  48316

### ***ALL AMOUNTS IN U.S. DOLLARS***

### ACCOUNT SUMMARY

| | | |
|---|---:|---:|
| PREVIOUS BALANCE: | | (975.73) |
| AMOUNT RECEIVED: | | 0.00 |
| SERVICES TOTAL: | 2,504.00 | |
| DISBURSEMENTS TOTAL: | 42.57 | |
| TOTAL: | | 2,546.57 |
| TOTAL AMOUNT NOW DUE: | | 1,570.84 |

### OUTSTANDING INVOICE INFORMATION

| ORIGINAL INVOICE DATE | INVOICE NUMBER | PAYMENTS/ AMOUNT | CURRENT CREDITS | BALANCE |
|---|---|---|---|---|
| | | | | |

Federal Tax ID#: 38-3085676

# BROOKS KUSHMAN P.C.

## 1000 TOWN CENTER
## TWENTY-SECOND FLOOR
## SOUTHFIELD, MICHIGAN 48075
### Phone: (248) 358-4400
### Fax:    (248) 358-3351

February 28, 2013

Weber Electric Manufacturing Co.                                    Invoice #:  630156
Attn: John Krajenke
2465 23 Mile Road
Shelby Township, MI  48316

For Professional Services Rendered
      Through February 28, 2013 in Connection
      With The Following Matters -

      WEMCL0101L
           SASCO V. WEBER MFG. CO.

01-31     Preparing for and meeting with client at its facility. 02-01     Formulating litigation strategy and telephone conference with Roland Tong of the LA office. 02-01     Reviewing patent coverage in view of client product. 02-01     Sign Notice and Acknolwedgement of Receipt of Summons; Forward the same to opposing counsel; Confirm deadline to answer is Feb. 27, 2013; Discussion with opposing counsel re preparing a Stipulation to extend time to answer. 02-02     Preparation of letter to Plaintiff's attorney. 02-08     Prepare Stipulation  and Order to extend time to answer. 02-11     Negotiations with opposing counsel a 30 day extension to answer to the Complaint; Review and revise Stipulation and Order to extend time to answer. 02-12     Formulating litigation strategy and correspondence regarding extension of time. 02-12     Continue revising Stipulation to extend time to answer. 02-14     Finalize and file Stipulation to Extend Time to File an Answer.

### Summary of Professional Services

|                                        | Hours | Rate   | Amount   |
|----------------------------------------|-------|--------|----------|
| Robert Brandenburg - Senior Attorney   | 2.00  | 305.00 | 610.00   |
| John Nemazi - Shareholder              | 2.40  | 410.00 | 984.00   |
| Roland Tong - Associate                | 2.80  | 325.00 | 910.00   |
| TOTAL                                  | 7.20  |        | 2,504.00 |

### Disbursements

| | | |
|---|---|---|
| Administrative Charge | | 42.57 |
| Total Disbursements | 42.57 | |

**Total Services & Disbursements**          **2,546.57**

GRAND TOTAL

    TOTAL SERVICES:                               2,504.00
    TOTAL DISBURSEMENTS:                     42.57

**TOTAL SERVICES & DISBURSEMENTS:**         **2,546.57**

# BROOKS KUSHMAN P.C.

## 1000 TOWN CENTER

## TWENTY-SECOND FLOOR

## SOUTHFIELD, MICHIGAN 48075

**Phone: (248) 358-4400**

**Fax:    (248) 358-3351**

March 31, 2013

Weber Electric Manufacturing Co.                                          Invoice #:  632000
Attn: John Krajenke
2465 23 Mile Road
Shelby Township, MI  48316

## ***ALL AMOUNTS IN U.S. DOLLARS***

## ACCOUNT SUMMARY

| | | |
|---|---:|---:|
| PREVIOUS BALANCE: | | 1,570.84 |
| AMOUNT RECEIVED: | | 0.00 |
| SERVICES TOTAL: | 3,786.75 | |
| DISBURSEMENTS TOTAL: | 89.37 | |
| TOTAL: | | 3,876.12 |
| TOTAL AMOUNT NOW DUE: | | 5,446.96 |

## OUTSTANDING INVOICE INFORMATION

| ORIGINAL INVOICE DATE | INVOICE NUMBER | PAYMENTS/ AMOUNT | CURRENT CREDITS | BALANCE |
|---|---|---|---|---|
| 02/28/13 | 630156 | $2,546.57 | $ .00 | $2,546.57 |

Federal Tax ID#: 38-3085676

# BROOKS KUSHMAN P.C.

## 1000 TOWN CENTER
## TWENTY-SECOND FLOOR
## SOUTHFIELD, MICHIGAN 48075
### Phone: (248) 358-4400
### Fax:    (248) 358-3351

March 31, 2013

Weber Electric Manufacturing Co.                                    Invoice #:  632000
Attn: John Krajenke
2465 23 Mile Road
Shelby Township, MI  48316

For Professional Services Rendered
    Through March 31, 2013 in Connection
    With The Following Matters -

    WEMCL0101L
        SASCO V. WEBER MFG. CO.

03-12     Follow up on the letter sent in February 2013 by John Nemazi to Dan DeCarlo, counsel for Sasco, regarding invalidity of the Sasco patent-in-suit, and telephone conference with Mr. DeCarlo regarding case status, including whether Sasco will withdraw the suit. 03-20     Review of Rule 11 issue. 03-21     Attention to the e-mails (including draft Amended Complaint) from SASCO's counsel, preparation of responses to same, and initial activity in preparation of an  answer to the Complaint. 03-21     Review of draft amended answer and Rule 11 issue, formulating litigation strategy 03-21     Preparing and sending status report to client. 03-22     Preparing Rule 11 motion, including legal research. 03-25     Preparing answer, affirmative defenses and counterclaims; attention to extension of time to answer. 03-25     Request extension from opposing counsel; Prepare Stipulation and Proposed Order Extending Time to Answer to April 1, 2013. 03-28     Preparation of ANSWER TO COMPLAINT and formulating litigation strategy.

### Summary of Professional Services

|                                        | Hours | Rate   | Amount   |
|----------------------------------------|-------|--------|----------|
| Robert Brandenburg - Senior Attorney   | 6.00  | 305.00 | 1,830.00 |
| Robert Tuttle - Shareholder            | 1.75  | 455.00 | 796.25   |
| John Nemazi - Shareholder              | 1.80  | 410.00 | 738.00   |
| Roland Tong - Associate                | 1.30  | 325.00 | 422.50   |
| TOTAL                                  | 10.85 |        | 3,786.75 |

### Disbursements

| | | |
|---|---|---|
| Courier Services | | 25.00 |
| Administrative Charge | | 64.37 |
| Total Disbursements | 89.37 | |

**Total Services & Disbursements**          3,876.12

**EXHIBIT BB - Page 309**

GRAND TOTAL

TOTAL SERVICES:                        3,786.75
TOTAL DISBURSEMENTS:              89.37

**TOTAL SERVICES & DISBURSEMENTS:          3,876.12**

# BROOKS KUSHMAN P.C.

## 1000 TOWN CENTER
## TWENTY-SECOND FLOOR
## SOUTHFIELD, MICHIGAN 48075
### Phone: (248) 358-4400
### Fax:    (248) 358-3351

April 30, 2013

Weber Electric Manufacturing Co.                                    Invoice #:  633013
Attn: John Krajenke
2465 23 Mile Road
Shelby Township, MI  48316

### ***ALL AMOUNTS IN U.S. DOLLARS***

### ACCOUNT SUMMARY

| | | |
|---|---|---|
| PREVIOUS BALANCE: | | 5,446.96 |
| AMOUNT RECEIVED: | | 0.00 |
| SERVICES TOTAL: | 2,199.00 | |
| DISBURSEMENTS TOTAL: | 44.28 | |
| TOTAL: | | 2,243.28 |
| TOTAL AMOUNT NOW DUE: | | 7,690.24 |

### OUTSTANDING INVOICE INFORMATION

| ORIGINAL INVOICE DATE | INVOICE NUMBER | PAYMENTS/ AMOUNT | CURRENT CREDITS | BALANCE |
|---|---|---|---|---|
| 02/28/13 | 630156 | $2,546.57 | ($975.73) | $1,570.84 |
| 03/31/13 | 632000 | $3,876.12 | $ .00 | $3,876.12 |

Federal Tax ID#: 38-3085676

**1000 TOWN CENTER**

**TWENTY-SECOND FLOOR**

**SOUTHFIELD, MICHIGAN 48075**

**Phone: (248) 358-4400**

**Fax:    (248) 358-3351**

April 30, 2013

Weber Electric Manufacturing Co.                                    Invoice #:  633013
Attn: John Krajenke
2465 23 Mile Road
Shelby Township, MI  48316

For Professional Services Rendered
      Through April 30, 2013 in Connection
      With The Following Matters -

      WEMCL0101L
            SASCO V. WEBER MFG. CO.

03-28      Revising answer and counterclaim. 04-01      (Work performed on 3/29/13); Review and revise Answer and Counterclaim to ensure they comply with the Court's rules. 04-01      Attention to the filing of the Answer and the Counterclaim; Attention to service requirements. 04-01      (Work performed on 3/28/13); Reviewing draft of Answer and Counterclaim;  Reviewing rules governing filing of the same. 04-22      Review of status and formulating litigation strategy. 04-23      Review and amend Complaint.

### Summary of Professional Services

|                                              | Hours | Rate   | Amount   |
|----------------------------------------------|-------|--------|----------|
| Robert Brandenburg - Senior Attorney         | 1.40  | 305.00 | 427.00   |
| John Nemazi - Shareholder                    | 0.20  | 410.00 | 82.00    |
| Roland Tong - Associate                      | 5.20  | 325.00 | 1,690.00 |
| TOTAL                                        | 6.80  |        | 2,199.00 |

### Disbursements

(04-04) Pacer Service Center: Payment for obtaining and forwarding copies             6.90
from various courts between January 1 through March 31, 2013.

Administrative Charge                                                                  37.38

Total Disbursements                                              44.28

**Total Services & Disbursements**                    **2,243.28**

GRAND TOTAL

TOTAL SERVICES:                                    2,199.00
TOTAL DISBURSEMENTS:                                  44.28

**TOTAL SERVICES & DISBURSEMENTS:**          **2,243.28**

# BROOKS KUSHMAN P.C.

## 1000 TOWN CENTER

## TWENTY-SECOND FLOOR

## SOUTHFIELD, MICHIGAN 48075

**Phone: (248) 358-4400**
**Fax:    (248) 358-3351**

---

May 31, 2013

Weber Electric Manufacturing Co.                                        Invoice #:  634015
Attn: John Krajenke
2465 23 Mile Road
Shelby Township, MI  48316

### ***ALL AMOUNTS IN U.S. DOLLARS***

### ACCOUNT SUMMARY

| | | |
|---|---|---|
| PREVIOUS BALANCE: | | 7,690.24 |
| AMOUNT RECEIVED: | | 0.00 |
| SERVICES TOTAL: | 8,399.50 | |
| DISBURSEMENTS TOTAL: | 373.04 | |
| TOTAL: | | 8,772.54 |
| TOTAL AMOUNT NOW DUE: | | 16,462.78 |

### OUTSTANDING INVOICE INFORMATION

| ORIGINAL INVOICE DATE | INVOICE NUMBER | PAYMENTS/ AMOUNT | CURRENT CREDITS | BALANCE |
|---|---|---|---|---|
| 02/28/13 | 630156 | $2,546.57 | ($975.73) | $1,570.84 |
| 03/31/13 | 632000 | $3,876.12 | $ .00 | $3,876.12 |
| 04/30/13 | 633013 | $2,243.28 | $ .00 | $2,243.28 |

Federal Tax ID#: 38-3085676

# BROOKS KUSHMAN P.C.

## 1000 TOWN CENTER
## TWENTY-SECOND FLOOR
## SOUTHFIELD, MICHIGAN 48075
### Phone: (248) 358-4400
### Fax:    (248) 358-3351

May 31, 2013

Weber Electric Manufacturing Co.                                    Invoice #:  634015
Attn: John Krajenke
2465 23 Mile Road
Shelby Township, MI  48316

For Professional Services Rendered
    Through May 31, 2013 in Connection
    With The Following Matters -


    WEMCL0101L
        SASCO V. WEBER MFG. CO.


05-01      Revising answer to Amended Complaint; revising counterclaims. 05-02      Preparing Rule 11 sanctions motion, including review of 9th Circuit and CD California law.. 05-06      Preparation of Rule 11 motion, review of answer to amended complaint. 05-06      Review and revise Answer to First Amended Complaint and First Amended Counterclaims. 05-06      Finalizing answer to amended complaint and revised counterclaims. 05-08      Activity in review and editing of Weber's draft Rule 11 motion for sanctions for SASCO's continuation of the suit in the face of invaliding prior art. 05-08      Revising Rule 11 motion. 05-14      Preparation of Rule 11 motion. 05-15      Review Notice of Motion, Motion and Memorandum of Points and Authorities for Rule 11 Sanctions; Review local rules and make sure we comply. 05-15      Review of 11 motion, receive and review answer to amended counterclaim. 05-15      Receiving and reviewing SASCO's reply to counterclaims; revising Rule 11 motion, including adding references to reply. 05-16      Finalizing and serving Rule 11 motion. 05-16      Continue reviewing Rule 11 Motion. 05-22      Attention to the draft planning report furnished by Sasco's counsel, and preparation of an e-mail letter to Roland Tong regarding same. 05-22      Review of case plan. 05-23      Review of privilege log and protective order. 05-23      Research on historical decisons of Judge Carney. 05-24      Attention to Rule 26 conference matters. 05-29      Request to meet and confer re Rule 11 Motion for Sanctions; Meeting  and conference with opposing counsel; Relay substance of meeting and conference to co-counsel.

### Summary of Professional Services

|                                          | Hours  | Rate   | Amount   |
|------------------------------------------|--------|--------|----------|
| Robert Brandenburg - Senior Attorney     | 12.10  | 305.00 | 3,690.50 |
| Robert Tuttle - Shareholder              | 1.50   | 455.00 | 682.50   |
| John Nemazi - Shareholder                | 3.40   | 410.00 | 1,394.00 |
| Roland Tong - Associate                  | 8.10   | 325.00 | 2,632.50 |
| TOTAL                                    | 25.10  |        | 8,399.50 |

**<u>Disbursements</u>**

Courier Services                                                                    230.25

Administrative Charge                                                        142.79

Total Disbursements                                         373.04

**Total Services & Disbursements**                     **8,772.54**

GRAND TOTAL

TOTAL SERVICES:                                         8,399.50
TOTAL DISBURSEMENTS:                             373.04

**TOTAL SERVICES & DISBURSEMENTS:**          **8,772.54**

# BROOKS KUSHMAN P.C.

## 1000 TOWN CENTER
## TWENTY-SECOND FLOOR
## SOUTHFIELD, MICHIGAN 48075
### Phone: (248) 358-4400
### Fax:    (248) 358-3351

June 30, 2013

Weber Electric Manufacturing Co.                                    Invoice #:  635895
Attn: John Krajenke
2465 23 Mile Road
Shelby Township, MI  48316

### ***ALL AMOUNTS IN U.S. DOLLARS***

### ACCOUNT SUMMARY

| | | |
|---|---|---|
| PREVIOUS BALANCE: | | 16,462.78 |
| AMOUNT RECEIVED: | | 0.00 |
| SERVICES TOTAL: | 11,794.75 | |
| DISBURSEMENTS TOTAL: | 220.51 | |
| TOTAL: | | 12,015.26 |
| TOTAL AMOUNT NOW DUE: | | 28,478.04 |

### OUTSTANDING INVOICE INFORMATION

| ORIGINAL INVOICE DATE | INVOICE NUMBER | PAYMENTS/ AMOUNT | CURRENT CREDITS | BALANCE |
|---|---|---|---|---|
| 02/28/13 | 630156 | $2,546.57 | ($975.73) | $1,570.84 |
| 03/31/13 | 632000 | $3,876.12 | $ .00 | $3,876.12 |
| 04/30/13 | 633013 | $2,243.28 | $ .00 | $2,243.28 |
| 05/31/13 | 634015 | $8,772.54 | $ .00 | $8,772.54 |

Federal Tax ID#: 38-3085676

# BROOKS KUSHMAN P.C.

## 1000 TOWN CENTER

## TWENTY-SECOND FLOOR

## SOUTHFIELD, MICHIGAN 48075

**Phone: (248) 358-4400**

**Fax:     (248) 358-3351**

June 30, 2013

Weber Electric Manufacturing Co.                                    Invoice #:  635895
Attn: John Krajenke
2465 23 Mile Road
Shelby Township, MI  48316

For Professional Services Rendered
        Through June 30, 2013 in Connection
        With The Following Matters -

        WEMCL0101L
                SASCO V. WEBER MFG. CO.

05-30     Reviewing claim chart re plaintiff's claim of lack of disclosure. 06-01     (Work performed on 5-30-13) Review files to se if the full invalidity chart was sent to opposing counsel.  Write to opposing counsel confirming that we have sent the full invalidity chart to them and that we are available on June 6 to do the Rule 26(a) Joint Conference; Attention to opposing counsel's e-mail regarding the meeting and conference. 06-01     (Work performed on 5/30/13) Arrange to prepare Pro Hac Vice application for Mr. Nemazi and Mr. Tuttle. 06-03     Evaluating Rule 11 and Summary Judgment strategy. 06-04     Formulating litigation strategy, review of correspondence in preparation for meeting and conference. 06-06     Preparation for and conducting a Rule 26(f) conference with SASCO's counsel, as required by the Court. 06-06     Prepare for Rule 26 joint conference; Discuss with opposing counsel Rule 26(f) report and Protective Order; Review documents sent by opposing counsel. 06-06     Preparation for and conducting rule 26 telephone conference. 06-07     Formulating litigation strategy and Rule 11 06-10     Review of correspondence regarding discovery. 06-11     Formulating litigation strategy and review of discovery. 06-12     Activity in review and revision of the Rule 26(f) planning report required for submission by Court order, telephone conversation on case status and possible settlement with Vito Munaco and John Krajenke, and preparation of a draft settlement letter for approval by Mr. Munaco. 06-12     Review and revise 26(a) Joint Report. 06-12     Receive and review correspondence and review of Rule 26(f) rule. 06-13     Review draft of Joint Rule 26(f) Report. 06-13     Formulating litigation strategy. 06-18     Review of 26F report issues. 06-19     Attention to the plaintiff's response to Weber Electric Manufacturing's settlement offer, including forwarding same to Mr. John Krajenke, and work in preparation of Weber Electric Manufacturing's first sets of interrogatories and document requests to SASCO, including forwarding same to California counsel to finalize and serve. 06-19     Attention to Rule 26(f) Joint Report; Conference with opposing counsel re the same. 06-19     Receive and review settlement communication and draft 26f report. 06-20     Activity in review of the proposed privilege log and protective order, and advising opposing counsel of approval of same. 06-20     Formulating litigation strategy and planning discovery. 06-20     Review and revise Interrogatories and Request for Documents; Review 26f Joint Report; Review privilege log and Stipulated Protective Order; Correspond with opposing counsel in filing 26F Joint Report. 06-21     Continue reviewing and revising first set of interrogatories and document request; Serve the same on opposing counsel. 06-25     Telephone conference with John Krajenke regarding case status and initial disclosures, responding to SASCO's settlement e-mail, and work in preparation of Weber Electric Mfg. Co.'s

initial disclosures and forwarding same to Roland Tong for service on June 28th. 06-25        Formulating litigation strategy and review of planning report.

### Summary of Professional Services

|  | Hours | Rate | Amount |
|---|---|---|---|
| Robert Brandenburg - Senior Attorney | 1.10 | 305.00 | 335.50 |
| Robert Tuttle - Shareholder | 12.75 | 455.00 | 5,801.25 |
| John Nemazi - Shareholder | 7.30 | 410.00 | 2,993.00 |
| Roland Tong - Associate | 8.20 | 325.00 | 2,665.00 |
| TOTAL | 29.35 |  | 11,794.75 |

### Disbursements

| | |
|---|---|
| (06-13) State of Michigan: Payment of certificate of good standing for R. Tuttle. | 10.00 |
| (06-13) State Bar of Michigan: Payment for certificate of Good Standing. | 10.00 |
| Administrative Charge | 200.51 |

Total Disbursements        220.51

**Total Services & Disbursements        12,015.26**

GRAND TOTAL

TOTAL SERVICES:        11,794.75
TOTAL DISBURSEMENTS:        220.51

**TOTAL SERVICES & DISBURSEMENTS:        12,015.26**

# BROOKS KUSHMAN P.C.

## 1000 TOWN CENTER

## TWENTY-SECOND FLOOR

## SOUTHFIELD, MICHIGAN 48075

### Phone: (248) 358-4400
### Fax:     (248) 358-3351

July 31, 2013

Weber Electric Manufacturing Co.                                    Invoice #:  637756
Attn: John Krajenke
2465 23 Mile Road
Shelby Township, MI  48316

For Professional Services Rendered
   Through July 31, 2013

WEMCL0101L
   SASCO V. WEBER MFG. CO.

| Date | Atty | Hours | Amount | Description |
|---|---|---|---|---|
| 06/28/2013 | RCB | 0.40 | 122.00 | Receiving and reviewing SASCO's rule 26a disclosures. |
| 07/16/2013 | RJT | 0.20 | 65.00 | Attention to Pro Hac Vice admission for Mr. Tuttle and Mr. Nemazi. |
| 07/18/2013 | RJT | 0.20 | 65.00 | Discussion with opposing counsel regarding SASCO's discovery requests. |
| 07/23/2013 | RJT | 0.30 | 97.50 | Request for extension to respond to discovery request by SASCO. |
| 07/24/2013 | RCB | 1.00 | 305.00 | Receiving and reviewing discovery from plaintiff; email to client re same. |
| 07/24/2013 | JEN | 0.50 | 205.00 | Receive and review correspondence and review of discovery. |
| 07/24/2013 | RJT | 0.40 | 130.00 | Attention to opposing counsel's email requesting to meet and confer regarding their Motion to Compel;  Analyze whether to file a Motion to Extend deadline or to just respond to the requests. |
| 07/25/2013 | RJT | 0.60 | 195.00 | Analyze Plaintiff's plan to file a Motion to Compel; Correspondence with opposing counsel regarding meet and confer on their Motion to Compel. |
| 07/25/2013 | JEN | 0.80 | 328.00 | Preparation of discovery. |

| 07/25/2013 | RCB | 2.00 | 610.00 | Preparing draft responses to discovery. |
|---|---|---|---|---|
| 07/26/2013 | JEN | 0.80 | 328.00 | Review of discovery. |
| 07/26/2013 | RCB | 4.00 | 1,220.00 | Receiving and reviewing plaintiff's responses to discovery; further preparation of responses to plaintiff's discovery; email to client re same. |
| 07/29/2013 | RCT | 0.50 | 227.50 | Attention to SASCO's discovery requests and Weber's draft answers, and telephone conference with Mr. Vito Munaco regarding case status. |
| 07/29/2013 | RJT | 2.80 | 910.00 | Provide opposing counsel with legal authority for seeking an extension of SASCO's discovery requests;  Research for legal authority; Respond to opposing counsel's e-mail. |
| 07/29/2013 | JEN | 1.00 | 410.00 | Preparation of response to discovery, review of correspondence and formulating litigation strategy. |
| 07/29/2013 | RCB | 1.20 | 366.00 | Attention to possible motions; telephonic conference with client. |
| 07/30/2013 | RJT | 0.30 | 97.50 | Confer with Mr. Tuttle SASCO's assertion that their response is not late; Formulate strategy as to how to respond to SASCO's assertion that WEMCO has waived its objections and privilege claims. |

### Summary of Professional Services

| | Hours | Rate | Amount |
|---|---|---|---|
| Robert Brandenburg - Senior Attorney | 8.60 | 305.00 | 2,623.00 |
| Robert Tuttle - Shareholder | 0.50 | 455.00 | 227.50 |
| John Nemazi - Shareholder | 3.10 | 410.00 | 1,271.00 |
| Roland Tong - Associate | 4.80 | 325.00 | 1,560.00 |
| TOTAL | 17.00 | | 5,681.50 |

### Disbursements

| | |
|---|---|
| (07-03) Pacer Service Center: Payment for obtaining and forwarding copies from various courts between April 1 through June 30, 2013. | 12.30 |
| (07-17) Amex: Payment for pro hac vice in USDC Central District of California for R. Tuttle and J. Nemazi. | 650.00 |
| Administrative Charge | 96.59 |
| Total Disbursements | 758.89 |

**Total Services and Disbursements**                    **6,440.39**

GRAND TOTAL

TOTAL SERVICES:                              5,681.50
TOTAL DISBURSEMENTS:                           758.89

**TOTAL SERVICES & DISBURSEMENTS:**          **6,440.39**

# BROOKS KUSHMAN P.C.

## 1000 TOWN CENTER

## TWENTY-SECOND FLOOR

## SOUTHFIELD, MICHIGAN 48075

**Phone: (248) 358-4400**
**Fax:    (248) 358-3351**

August 31, 2013

Weber Electric Manufacturing Co.                                     Invoice #:  639125
Attn: John Krajenke
2465 23 Mile Road
Shelby Township, MI  48316

For Professional Services Rendered
   Through August 31, 2013

WEMCL0101L
   SASCO V. WEBER MFG. CO.

| Date | Initials | Hours | Amount | Description |
|---|---|---|---|---|
| 07/31/2013 | RCB | 1.40 | 427.00 | Reviewing SASCO discovery responses; revising WEMCO discovery responses. |
| 08/01/2013 | RCT | 1.00 | 455.00 | Preparation for and meeting at WEMCO's offices in Shelby Twp. regarding discovery responses and inspection of the accused product toward initial preparation of a motion for summary judgment of invalidity and non-infringement. |
| 08/01/2013 | RCB | 2.00 | 610.00 | Preparing for and participating in visit to WEMCO plant viewing accused device and reviewing discovery. |
| 08/02/2013 | RCB | 1.70 | 518.50 | Revision of Request for Production responses; sending discovery responses. |
| 08/02/2013 | RCT | 2.25 | 1,023.75 | Iniitial work in preparation of WEMCO's motion for summary judgment. |
| 08/02/2013 | RJT | 1.80 | 585.00 | Review responses to four discovery requests of SASCO; Arrange to serve the same. |
| 08/05/2013 | RCT | 7.00 | 3,185.00 | Continuing work in preparation of WEMCO's motion for summary judgment. |
| 08/06/2013 | RCT | 4.75 | 2,161.25 | Continuing work in preparation of the motion for summary judgment. |

| Date | Initials | Hours | Amount | Description |
|---|---|---|---|---|
| 08/07/2013 | RCB | 1.10 | 335.50 | Receiving and reviewing letter from opposing counsel regarding plaintiff claim of insufficient discovery responses. |
| 08/07/2013 | RJT | 1.90 | 617.50 | Review opposing counsel's letter regarding their review of WEMCO's response to SASCO's discovery request.  Discuss filing of Motion for Summary Judgment with Mr. Tuttle; Prepare request to meet and confer on Motion for Summary Judgment. |
| 08/08/2013 | RJT | 1.80 | 585.00 | Review SASCO's responses to interrogatories; Review August 6 letter from opposing counsel and prepare response to the same. |
| 08/09/2013 | RJT | 2.30 | 747.50 | Review WEMCO's discovery requests; Review SASCO's response to WEMCO's discovery requests; Review e-mails from opposing counsel: Analyze deficiencies in SASCO's responses. |
| 08/12/2013 | RJT | 0.30 | 97.50 | Analyzing and formulating response to opposing counsel's e-mail regarding 56(d) Motion; Confirming meeting and conference schedule. |
| 08/13/2013 | RJT | 0.40 | 130.00 | Confirm meeting  and conference for August 16, 2013; Respond to opposing counsel's assertion that the Summary Judgment Motion is premature. |
| 08/14/2013 | RCB | 0.30 | 91.50 | Reviewing emails regarding upcoming Rule 7/37 conference. |
| 08/14/2013 | RCT | 0.50 | 227.50 | Activity in preparation for the Court-ordered meet and confer on motion practice. |
| 08/14/2013 | RJT | 0.90 | 292.50 | Research for cases to support our position that WEMCO's office is a reasonable place for production of documents; Draft e-mail to opposing counsel about reasonableness of our proposed place of production of documents. |
| 08/15/2013 | RCB | 0.30 | 91.50 | Reviewing topics for upcoming Rule 7/37 conference. |
| 08/16/2013 | RCT | 1.50 | 682.50 | Preparation for and participation in the court-required meet and confer prior to filing WEMCO's summary judgment motion, and preparation of an e-mail letter to SASCO's counsel confirming the conference. |
| 08/16/2013 | JEN | 0.80 | 328.00 | Review of correspondence and third party discovery from Sasco, studying discovery issue. |

| | | | | |
|---|---|---|---|---|
| 08/16/2013 | RCB | 2.30 | 701.50 | Preparing for and participating in telephonic conference pursuant to Court Local Rules 7 and 37. |
| 08/16/2013 | RJT | 2.20 | 715.00 | Meeting and conference with counsel on WEMCO's Motion for Summary Judgment; SASCO'S 56(d) Motion and Motion to Compel. |
| 08/19/2013 | RCB | 1.50 | 457.50 | Reviewing things to do arising from Rule 7/37 conference; email to opposing counsel regarding same. |
| 08/19/2013 | JEN | 0.40 | 164.00 | Review of correspondence and formulating litigation strategy. |
| 08/19/2013 | RCT | 3.25 | 1,478.75 | Further work in preparation of the summary judgment motion papers, including a declaration of Vito Munaco regarding the accused reels, and forwarding same to correspondent counsel in California for filing. |
| 08/19/2013 | RJT | 0.80 | 260.00 | Review notes from meeting and conference and confirmation e-mail to opposing counsel; Begin reviewing Motion for Summary Judgment. |
| 08/20/2013 | RJT | 0.20 | 65.00 | Voicemail from counsel for CSI Electrical Contractors, Inc.; Return telephone call and leave voicemail message. |
| 08/21/2013 | RCT | 0.75 | 341.25 | Work in preparation of Weber Electric Mfg. Co's second set of interrogatories to SASCO. |
| 08/21/2013 | RJT | 0.80 | 260.00 | Review and serve 2nd Set of Interrogatories to other party. |
| 08/21/2013 | JEN | 1.00 | 410.00 | Receive and review correspondence and formulating litigation strategy. |
| 08/21/2013 | RCB | 0.70 | 213.50 | Revising summary judgment papers; email from opposing counsel regarding outstanding matters. |
| 08/22/2013 | RJT | 3.20 | 1,040.00 | Review Motion for Summary Judgment; Ensure Compliance with local rules. |
| 08/23/2013 | RCB | 0.50 | 152.50 | Receiving and reviewing proposed discovery agreement from plaintiff. |
| 08/29/2013 | RCT | 1.75 | 796.25 | Attention to SASCO's requests for a Rule 56(f) continuance of WEMCO's summary judgment motion, and work in preparation of a draft response for filing in anticipation of SASCO's filing of an ex parte Rule 56(d) motion for a continuance. |

| 08/29/2013 | JEN | 0.50 | 205.00 | Receive and review correspondence regarding discovery dispute and SJ motion. |
|---|---|---|---|---|

## Summary of Professional Services

|  | Hours | Rate | Amount |
|---|---|---|---|
| Robert Brandenburg - Senior Attorney | 11.80 | 305.00 | 3,599.00 |
| Robert Tuttle - Shareholder | 22.75 | 455.00 | 10,351.25 |
| John Nemazi - Shareholder | 2.70 | 410.00 | 1,107.00 |
| Roland Tong - Associate | 16.60 | 325.00 | 5,395.00 |
| TOTAL | 53.85 |  | 20,452.25 |

### Disbursements

| | | |
|---|---|---|
| Computer Search Charges. | | 139.59 |
| Administrative Charge | | 347.69 |
| Total Disbursements | 487.28 | |
| **Total Services and Disbursements** | **20,939.53** | |

GRAND TOTAL

| TOTAL SERVICES: | 20,452.25 |
|---|---|
| TOTAL DISBURSEMENTS: | 487.28 |
| **TOTAL SERVICES & DISBURSEMENTS:** | **20,939.53** |

**EXHIBIT BB - Page 326**

# BROOKS KUSHMAN P.C.

## 1000 TOWN CENTER

## TWENTY-SECOND FLOOR

## SOUTHFIELD, MICHIGAN 48075

### Phone: (248) 358-4400
### Fax:    (248) 358-3351

September 30, 2013

Weber Electric Manufacturing Co.                                    Invoice #:  641302
Attn: John Krajenke
2465 23 Mile Road
Shelby Township, MI  48316

## ***ALL AMOUNTS IN U.S. DOLLARS***

## ACCOUNT SUMMARY

| | | |
|---|---:|---:|
| PREVIOUS BALANCE: | | 45,857.96 |
| AMOUNT RECEIVED: | | 0.00 |
| SERVICES TOTAL: | 14,460.00 | |
| DISBURSEMENTS TOTAL: | 316.24 | |
| TOTAL: | | 14,776.24 |
| TOTAL AMOUNT NOW DUE: | | 60,634.20 |

## OUTSTANDING INVOICE INFORMATION

| ORIGINAL INVOICE DATE | INVOICE NUMBER | PAYMENTS/ AMOUNT | CURRENT CREDITS | BALANCE |
|---|---|---|---|---|
| 05/31/13 | 634015 | $8,772.54 | ($2,309.76) | $6,462.78 |
| 06/30/13 | 635895 | $12,015.26 | $ .00 | $12,015.26 |
| 07/31/13 | 637756 | $6,440.39 | $ .00 | $6,440.39 |
| 08/31/13 | 639125 | $20,939.53 | $ .00 | $20,939.53 |

Federal Tax ID#: 38-3085676

# BROOKS KUSHMAN P.C.

## 1000 TOWN CENTER
## TWENTY-SECOND FLOOR
## SOUTHFIELD, MICHIGAN 48075
### Phone: (248) 358-4400
### Fax:     (248) 358-3351

September 30, 2013

Weber Electric Manufacturing Co.                                  Invoice #:  641302
Attn: John Krajenke
2465 23 Mile Road
Shelby Township, MI  48316

For Professional Services Rendered
     Through September 30, 2013 in Connection
     With The Following Matters -

WEMCL0101L
     SASCO V. WEBER MFG. CO.

| | | | | |
|---|---|---|---|---|
| 08/30/13 | RCB | 0.30 | 91.50 | Receiving and reviewing SASCO's Rule 56d filing. |
| 09/01/13 | RJT | 0.80 | 260.00 | (Work performed on 8/28/13) - Attention to opposing counsel's attempt to give Ex Parte Notice. |
| 09/01/13 | RJT | 1.60 | 520.00 | (Work performed on 8/30/13) - Review Plaintiff's Ex Parte Motion to Defer Consideration of WEMCO's Summary Judgment Motion; Review draft of Opposition. |
| 09/01/13 | RJT | 1.60 | 520.00 | Review SASCO's Ex Parte Application; Research and read the cases SASCO  cited. |
| 09/01/13 | WET | 0.75 | 318.75 | (Work performed on 8/28/13) - Review messages from Jon Hokanson, counsel for Plaintiff; Telephone conferences with Roland Tong and Tuttle; Telephone conference with Josephine Brosas. |
| 09/01/13 | WET | 0.25 | 106.25 | (Work performed on 8/29/13) - Review draft Opposition to Plaintiff's ex parte application for continuance of Summary Judgment Motion. |
| 09/02/13 | RJT | 2.80 | 910.00 | Continue reviewing opposition to SASCO's Ex Parte application. |
| 09/03/13 | RCT | 1.25 | 568.75 | Attention to SASCO's ex parte motion for discovery on WEMCO's motion for summary judgment, and work in preparation and editing of SASCO's response. |
| 09/03/13 | RJT | 1.20 | 390.00 | Arrange to file opposition to SASCO's Ex Parte Application; Correspond with opposing counsel regarding their Motion to Compel and failure to meet and confer regarding the motion; Attention to the subpoena served by SASCO; Request courtesy copies of responses to Subpoenas served by SASCO. |

| 09/03/13 | WET | 0.75 | 318.75 | Review, finalize, and file Defendant's Opposition to Plaintiff's Ex Parte Application to Defer Consideration of Defendant's Summary Judgment Motion. |
| 09/03/13 | RCB | 0.70 | 213.50 | Email exchanges with opposing counsel re discovery. |
| 09/03/13 | JEN | 0.70 | 287.00 | Receive and review correspondence and formulating litigation strategy. |
| 09/04/13 | JEN | 0.60 | 246.00 | Receive and review correspondence. |
| 09/05/13 | RCB | 1.00 | 305.00 | Attention to SASCO discovery demands, including email to client re same. |
| 09/06/13 | JEN | 0.60 | 246.00 | Receive and review correspondence. |
| 09/09/13 | JEN | 0.40 | 164.00 | Receive and review correspondence. |
| 09/09/13 | RCB | 1.70 | 518.50 | Attention to discovery, including telephone conference with client and email with opposing counsel. |
| 09/10/13 | JEN | 0.40 | 164.00 | Receive and review correspondence regarding discovery and pretrial schedule. |
| 09/11/13 | RJT | 2.60 | 845.00 | Meeting and confer on discovery. |
| 09/11/13 | RCB | 3.00 | 915.00 | Preparing for and participating in discovery conference with opposing counsel. |
| 09/11/13 | JEN | 0.40 | 164.00 | Review of correspondence regarding discovery and scheduling order. |
| 09/12/13 | WET | 0.30 | 325.00 | (Work performed on 8/30/13) - Messages to Court Clerk; Telephone conference with Roland Tong. |
| 09/12/13 | JEN | 1.00 | 410.00 | Review of prior Sasco litigation decisions. |
| 09/13/13 | RCT | 2.00 | 910.00 | Activity in review of the documents produced by SASCO, activity in preparation of a letter to SASCO's counsel regarding deficiencies in SASCO's document production to WEMCO, attention to the case research on SASCO including sanctions for bad faith litigation conduct, and telephone conference with Mr. Vito Munaco regarding case status. |
| 09/13/13 | RCB | 1.50 | 457.50 | Telephonic conference with client regarding discovery; email to opposing counsel regarding same. |
| 09/13/13 | JEN | 0.80 | 328.00 | Preparation for meeting and conference. |
| 09/16/13 | RCB | 1.00 | 305.00 | Reviewing SASCO v Reel-O-Matic suit; communications from opposing counsel regarding discovery. |
| 09/17/13 | JEN | 0.60 | 246.00 | Review of correspondence regarding ESI. |
| 09/18/13 | RCT | 2.00 | 910.00 | Attention to the lengthy e-mail from SASCO's counsel regarding numerous discovery items, and work in preparation of a reply e-mail addressing each individual discovery item. |
| 09/18/13 | JEN | 0.50 | 205.00 | Receive and review correspondence regarding discovery and formulating litigation strategy. |
| 09/18/13 | RCB | 2.20 | 671.00 | Attention to discovery matters, including communications with opposing counsel and communications with client. |
| 09/19/13 | JEN | 0.20 | 82.00 | Receive and review correspondence regarding discovery. |
| 09/23/13 | JEN | 0.50 | 205.00 | Receive and review correspondence regarding discovery and formulating litigation strategy. |
| 09/23/13 | RCB | 1.00 | 305.00 | Attention to discovery status, including letter to client. |
| 09/25/13 | JEN | 0.50 | 205.00 | Formulating litigation strategy and review of discovery and correspondence. |
| 09/25/13 | RCB | 2.00 | 610.00 | Attention to discovery, including repeated communications with opposing counsel and telephonic conversation with client. |
| 09/26/13 | RCB | 0.70 | 213.50 | Emails to client and to opposing counsel regarding discovery. |

## Summary of Professional Services

|  | Hours | Rate | Amount |
|---|---|---|---|
| Robert Brandenburg - Senior Attorney | 15.10 | 305.00 | 4,605.50 |
| Robert Tuttle - Shareholder | 5.25 | 455.00 | 2,388.75 |
| John Nemazi - Shareholder | 7.20 | 410.00 | 2,952.00 |
| William Thomson - Senior Attorney | 1.75 | 425.00 | 743.75 |
| William Thomson - Senior Attorney | 0.30 | 0.00 | 325.00 |
| Roland Tong - Associate | 10.60 | 325.00 | 3,445.00 |
| TOTAL | 40.20 |  | 14,460.00 |

### Disbursements

| | | |
|---|---|---|
| Courier Services | | 25.00 |
| Overnight express mail. | | 45.42 |
| Administrative Charge | | 245.82 |
| Total Disbursements | 316.24 | |
| **Total Services & Disbursements** | **14,776.24** | |

GRAND TOTAL

| | |
|---|---|
| TOTAL SERVICES: | 14,460.00 |
| TOTAL DISBURSEMENTS: | 316.24 |
| **TOTAL SERVICES & DISBURSEMENTS:** | **14,776.24** |

# BROOKS KUSHMAN P.C.

## 1000 TOWN CENTER

## TWENTY-SECOND FLOOR

## SOUTHFIELD, MICHIGAN 48075

**Phone: (248) 358-4400**

**Fax:    (248) 358-3351**

October 31, 2013

Weber Electric Manufacturing Co.                              Invoice #:  642807
Attn: John Krajenke
2465 23 Mile Road
Shelby Township, MI  48316

### ***ALL AMOUNTS IN U.S. DOLLARS***

### ACCOUNT SUMMARY

| | | |
|---|---|---|
| PREVIOUS BALANCE: | | 60,634.20 |
| AMOUNT RECEIVED: | | 10,000.00 |
| SERVICES TOTAL: | 4,475.00 | |
| DISBURSEMENTS TOTAL: | 172.34 | |
| TOTAL: | | 4,647.34 |
| TOTAL AMOUNT NOW DUE: | | 55,281.54 |

### OUTSTANDING INVOICE INFORMATION

| ORIGINAL INVOICE DATE | INVOICE NUMBER | PAYMENTS/ AMOUNT | CURRENT CREDITS | BALANCE |
|---|---|---|---|---|
| 06/30/13 | 635895 | $12,015.26 | ($3,537.22) | $8,478.04 |
| 07/31/13 | 637756 | $6,440.39 | $ .00 | $6,440.39 |
| 08/31/13 | 639125 | $20,939.53 | $ .00 | $20,939.53 |
| 09/30/13 | 641302 | $14,776.24 | $ .00 | $14,776.24 |

Federal Tax ID#: 38-3085676

# BROOKS KUSHMAN P.C.

## 1000 TOWN CENTER
## TWENTY-SECOND FLOOR
## SOUTHFIELD, MICHIGAN 48075
### Phone: (248) 358-4400
### Fax:    (248) 358-3351

---

October 31, 2013

Weber Electric Manufacturing Co.                                    Invoice #:  642807
Attn: John Krajenke
2465 23 Mile Road
Shelby Township, MI  48316

For Professional Services Rendered
    Through October 31, 2013 in Connection
    With The Following Matters -

WEMCL0101L
SASCO V. WEBER MFG. CO.

| Date | Atty | Hours | Amount | Description |
|---|---|---|---|---|
| 10/01/13 | RCB | 0.90 | 274.50 | Receiving and reviewing email from opposing counsel regarding discovery; forwarding same to client; telephonic conference with client re document production. |
| 10/04/13 | RCB | 1.00 | 305.00 | Preparing for and meeting with client regarding document production. |
| 10/07/13 | MAD | 0.50 | 65.00 | Conducting a document production and forwarding same to Jon Hokanson. |
| 10/07/13 | RCB | 1.50 | 457.50 | Reviewing and producing documents to SASCO. |
| 10/08/13 | RCB | 2.00 | 610.00 | Preparing revised interrogatory responses and objections; forwarding same to client. |
| 10/08/13 | JEN | 0.40 | 164.00 | Review of discovery issues. |
| 10/10/13 | RCB | 0.40 | 122.00 | Preparing supplemental responses to interrogatories for service. |
| 10/11/13 | RCB | 0.30 | 91.50 | Receiving multiple emails from opposing counsel regarding discovery; forwarding same to client. |
| 10/11/13 | JEN | 0.40 | 164.00 | Review of interrogatories. |
| 10/11/13 | RJT | 1.30 | 422.50 | Review response to interrogatories and arrange to serve the same. |
| 10/14/13 | RCB | 0.70 | 213.50 | Communications with client re discovery; forwarding verification to opposing counsel. |
| 10/14/13 | RJT | 0.30 | 97.50 | Arrange to send verification to opposing counsel. |
| 10/16/13 | JEN | 0.80 | 328.00 | Formulating litigation strategy regarding discovery - sales of WEMCO reels. |
| 10/16/13 | RCB | 0.30 | 91.50 | Correspondence with client re deposition date. |
| 10/21/13 | JEN | 0.30 | 123.00 | Review of correspondence. |

| | | | | |
|---|---|---|---|---|
| 10/21/13 | RCB | 0.40 | 122.00 | Receiving and reviewing deposition notice regarding Bill Schmerheim; communicating with opposing counsel regarding depositions. |
| 10/22/13 | RCB | 2.20 | 671.00 | Communications with client and with Bill Schmerheim; researching Dyna Electric referred to by B. Schmerheim. |
| 10/23/13 | RCB | 0.50 | 152.50 | Receiving and reviewing revised deposition notice of Schmerheim and notice of deposition of WEMCO. |

### Summary of Professional Services

| | Hours | Rate | Amount |
|---|---|---|---|
| Robert Brandenburg - Senior Attorney | 10.20 | 305.00 | 3,111.00 |
| Mara D'Agostini - Paralegal-Lit | 0.50 | 130.00 | 65.00 |
| John Nemazi - Shareholder | 1.90 | 410.00 | 779.00 |
| Roland Tong - Associate | 1.60 | 325.00 | 520.00 |
| TOTAL | 14.20 | | 4,475.00 |

### Disbursements

| | |
|---|---|
| Courier Services | 50.00 |
| Overnight express mail. | 46.26 |
| Administrative Charge | 76.08 |
| Total Disbursements | 172.34 |
| **Total Services & Disbursements** | **4,647.34** |

GRAND TOTAL

| | |
|---|---|
| TOTAL SERVICES: | 4,475.00 |
| TOTAL DISBURSEMENTS: | 172.34 |
| **TOTAL SERVICES & DISBURSEMENTS:** | **4,647.34** |

**EXHIBIT BB - Page 333**

# BROOKS KUSHMAN P.C.

## 1000 TOWN CENTER
## TWENTY-SECOND FLOOR
## SOUTHFIELD, MICHIGAN 48075

**Phone: (248) 358-4400**
**Fax:    (248) 358-3351**

November 30, 2013

Weber Electric Manufacturing Co.                                    Invoice #:  643826
Attn: John Krajenke
2465 23 Mile Road
Shelby Township, MI  48316

### ***ALL AMOUNTS IN U.S. DOLLARS***

### ACCOUNT SUMMARY

| | | |
|---|---|---:|
| PREVIOUS BALANCE: | | 55,281.54 |
| AMOUNT RECEIVED: | | 10,000.00 |
| SERVICES TOTAL: | 19,904.00 | |
| DISBURSEMENTS TOTAL: | 1,081.37 | |
| TOTAL: | | 20,985.37 |
| TOTAL AMOUNT NOW DUE: | | 66,266.91 |

### OUTSTANDING INVOICE INFORMATION

| ORIGINAL INVOICE DATE | INVOICE NUMBER | PAYMENTS/ AMOUNT | CURRENT CREDITS | BALANCE |
|---|---|---|---|---|
| 07/31/13 | 637756 | $6,440.39 | ($1,521.96) | $4,918.43 |
| 08/31/13 | 639125 | $20,939.53 | $ .00 | $20,939.53 |
| 09/30/13 | 641302 | $14,776.24 | $ .00 | $14,776.24 |
| 10/31/13 | 642807 | $4,647.34 | $ .00 | $4,647.34 |

Federal Tax ID#: 38-3085676

# BROOKS KUSHMAN P.C.

## 1000 TOWN CENTER

## TWENTY-SECOND FLOOR

## SOUTHFIELD, MICHIGAN 48075

**Phone: (248) 358-4400**
**Fax:    (248) 358-3351**

November 30, 2013

Weber Electric Manufacturing Co.                                    Invoice #:  643826
Attn: John Krajenke
2465 23 Mile Road
Shelby Township, MI  48316

For Professional Services Rendered
    Through November 30, 2013 in Connection
    With The Following Matters -

WEMCL0101L
    SASCO V. WEBER MFG. CO.

| Date | Atty | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 11/01/13 | RJT | 0.20 | 65.00 | Review revised subpoena of SASCO to Mr. Bill Scherheim. |
| 11/04/13 | RCB | 1.20 | 366.00 | Preparation for upcoming depositions, including telephonic and email correspondence with Reel-O-Matic counsel. |
| 11/05/13 | RCB | 3.30 | 1,006.50 | Preparation for depositions, including meeting with client. |
| 11/06/13 | RCB | 1.00 | 305.00 | Further preparation for deposition of client. |
| 11/07/13 | RCB | 11.50 | 3,507.50 | Preparing for and participating in deposition of WEMCO. |
| 11/08/13 | RCB | 0.50 | 152.50 | Follow-up on deposition issues. |
| 11/12/13 | RCB | 0.30 | 91.50 | Status report to client. |
| 11/15/13 | MAD | 1.00 | 130.00 | Discussions with Crt Reporters regarding ordering of Munaco deposition transcript and exhibits.  Uploading deposition transcript of Munaco and sending transcript to Client for review and signature.  Designating documents "Confidential" per the Protective Order. |
| 11/15/13 | RCB | 2.50 | 762.50 | Receiving and reviewing WEMCO deposition transcript; email exchanges with opposing counsel. |
| 11/19/13 | RCT | 2.75 | 1,251.25 | Attention to SASCO's opposition brief on the summary judgment motion, and activity in conducting further fact and legal research toward preparation of a reply brief. |
| 11/19/13 | RJT | 1.20 | 390.00 | Review Plaintiff's response to the Motion for Summary Judgment. |
| 11/21/13 | RCT | 2.25 | 1,023.75 | Attention to SASCO's opposition to WEMCO's motion for summary judgment, and activity toward preparation of a reply, including researching settlement privilege, claim construction and related issues for the reply. |
| 11/21/13 | RCB | 3.00 | 915.00 | Preparing reply, including reviewing exhibits and expert reports. |

| 11/22/13 | RCB | 6.00 | 1,830.00 | Further activities related to reply on summary judgment, including conducting legal research. |
| 11/23/13 | RCB | 5.00 | 1,525.00 | Further attention to reply. |
| 11/23/13 | JEN | 2.00 | 820.00 | Preparation of reply to summary judgment motion. |
| 11/24/13 | RCB | 5.00 | 1,525.00 | Revising reply, preparing counter statement of facts and conclusions of law. |
| 11/25/13 | RCT | 3.50 | 1,592.50 | Activity in review and revision of WEMCO's reply brief on the summary judgment motion, including the counter-statement of uncontested facts. |
| 11/25/13 | RCB | 8.00 | 2,440.00 | Finalizing and filing reply, counter statement of facts and law, reply declaration of Robert Tuttle and supporting exhibits. |
| 11/26/13 | JEN | 0.50 | 205.00 | Preparation of reply to summary judgment motion. |

## Summary of Professional Services

| | Hours | Rate | Amount |
|---|---|---|---|
| Robert Brandenburg - Senior Attorney | 47.30 | 305.00 | 14,426.50 |
| Mara D'Agostini - Paralegal-Lit | 1.00 | 130.00 | 130.00 |
| Robert Tuttle - Shareholder | 8.50 | 455.00 | 3,867.50 |
| John Nemazi - Shareholder | 2.50 | 410.00 | 1,025.00 |
| Roland Tong - Associate | 1.40 | 325.00 | 455.00 |
| TOTAL | 60.70 | | 19,904.00 |

### Disbursements

| | |
|---|---|
| (11-13) Ben Hyatt: Payment for a deposition transcript of Vito Munaco taken November 7, 2013. | 733.00 |
| (11-19) State Bar of Michigan: Payment for certificate of good standing for R. Brandenburg. | 10.00 |
| Administrative Charge | 338.37 |

Total Disbursements                    1,081.37

**Total Services & Disbursements            20,985.37**

GRAND TOTAL

| | |
|---|---|
| TOTAL SERVICES: | 19,904.00 |
| TOTAL DISBURSEMENTS: | 1,081.37 |
| **TOTAL SERVICES & DISBURSEMENTS:** | **20,985.37** |

# BROOKS KUSHMAN P.C.

## 1000 TOWN CENTER
## TWENTY-SECOND FLOOR
## SOUTHFIELD, MICHIGAN 48075
### Phone: (248) 358-4400
### Fax:    (248) 358-3351

December 31, 2013

Weber Electric Manufacturing Co.                                    Invoice #:  644867
Attn: John Krajenke
2465 23 Mile Road
Shelby Township, MI  48316

### ***ALL AMOUNTS IN U.S. DOLLARS***

### ACCOUNT SUMMARY

| | | |
|---|---:|---:|
| PREVIOUS BALANCE: | | 66,266.91 |
| AMOUNT RECEIVED: | | 10,000.00 |
| SERVICES TOTAL: | 9,805.25 | |
| DISBURSEMENTS TOTAL: | 527.66 | |
| TOTAL: | | 10,332.91 |
| TOTAL AMOUNT NOW DUE: | | 66,599.82 |

### OUTSTANDING INVOICE INFORMATION

| ORIGINAL INVOICE DATE | INVOICE NUMBER | PAYMENTS/ AMOUNT | CURRENT CREDITS | BALANCE |
|---|---|---|---|---|
| 08/31/13 | 639125 | $20,939.53 | ($5,081.57) | $15,857.96 |
| 09/30/13 | 641302 | $14,776.24 | $ .00 | $14,776.24 |
| 10/31/13 | 642807 | $4,647.34 | $ .00 | $4,647.34 |
| 11/30/13 | 643826 | $20,985.37 | $ .00 | $20,985.37 |

Federal Tax ID#: 38-3085676

# BROOKS KUSHMAN P.C.

## 1000 TOWN CENTER
## TWENTY-SECOND FLOOR
## SOUTHFIELD, MICHIGAN 48075
### Phone: (248) 358-4400
### Fax:     (248) 358-3351

December 31, 2013

Weber Electric Manufacturing Co.                    Invoice #:  644867
Attn: John Krajenke
2465 23 Mile Road
Shelby Township, MI  48316

For Professional Services Rendered
    Through December 31, 2013 in Connection
    With The Following Matters -

       WEMCL0101L
        SASCO V. WEBER MFG. CO.

| Date | Initials | Hours | Amount | Description |
|---|---|---|---|---|
| 12/01/13 | RJT | 0.80 | 260.00 | (Work performed on 11/25/13); Attention to the filing of the Reply Brief; Review local rules and check for compliance. |
| 12/03/13 | RJT | 4.30 | 1,397.50 | Review motion for summary judgment; Plaintiff's opposition and Defendant's reply brief in preparation for the December 9 hearing. |
| 12/03/13 | RCB | 3.00 | 915.00 | Receiving and reviewing (1) evidentiary objections and (2) supplemental legal authority from SASCO. |
| 12/04/13 | RJT | 6.20 | 2,015.00 | Continue reviewing briefs in preparation for the December 9 hearing; Review statements of material facts; Review deposition transcript; Review Plaintiff's evidentiary directions and motion to strike; Review all supporting exhibits;  Further preparation for the December 9 hearing. |
| 12/05/13 | RJT | 3.30 | 1,072.50 | Continue preparing for the December 9, 2013 hearing; Formulate opening statements; Prepare for oral arguments. |
| 12/05/13 | JEN | 0.40 | 164.00 | Receive and review correspondence. |
| 12/05/13 | RCB | 1.00 | 305.00 | Further attention to SASCO objections; receiving and reviewing order from court taking case under advisement; email report to client. |
| 12/09/13 | JEN | 0.40 | 164.00 | Receive and review summary judgment proofs. |
| 12/10/13 | RJT | 0.30 | 97.50 | Attention to Clerk's message that responding to the evidentiary objections is not mandatory; Relay the same to the team. |
| 12/10/13 | JEN | 0.40 | 164.00 | Review of '450 patent in light of recent Court filing. |
| 12/11/13 | RJT | 1.80 | 585.00 | Review decision on Motion for Summary Judgment; Research Judge Carney's prior decisions on Motion to Stay; |

| Date | Atty | Hours | Amount | Description |
|---|---|---|---|---|
| 12/12/13 | RCB | 1.50 | 457.50 | Receiving and reviewing Opinion on summary judgment, including legal research; email and telephonic report to client. |
| 12/20/13 | RCB | 0.30 | 91.50 | Receiving and reviewing SASCO request for meet and confer. |
| 12/23/13 | RCB | 0.60 | 183.00 | Email exchange regarding SASCO's request for meet and confer. |
| 12/26/13 | RCT | 4.25 | 1,933.75 | Work on a request for reexamination of the SASCO '450 patent. |

## Summary of Professional Services

| | Hours | Rate | Amount |
|---|---|---|---|
| Robert Brandenburg - Senior Attorney | 6.40 | 305.00 | 1,952.00 |
| Robert Tuttle - Shareholder | 4.25 | 455.00 | 1,933.75 |
| John Nemazi - Shareholder | 1.20 | 410.00 | 492.00 |
| Roland Tong - Associate | 16.70 | 325.00 | 5,427.50 |
| TOTAL | 28.55 | | 9,805.25 |

### Disbursements

| | |
|---|---|
| (12-06) Robert Brandenburg: Reimbursement of travel cancellation fee for hearing in Los Angeles, CA. | 235.00 |
| Overnight express mail. | 47.91 |
| Computer Search Charges. | 78.06 |
| Administrative Charge | 166.69 |
| Total Disbursements | 527.66 |
| **Total Services & Disbursements** | **10,332.91** |

GRAND TOTAL

| | |
|---|---|
| TOTAL SERVICES: | 9,805.25 |
| TOTAL DISBURSEMENTS: | 527.66 |
| **TOTAL SERVICES & DISBURSEMENTS:** | **10,332.91** |

# BROOKS KUSHMAN P.C.

## 1000 TOWN CENTER
## TWENTY-SECOND FLOOR
## SOUTHFIELD, MICHIGAN 48075

### Phone: (248) 358-4400
### Fax:    (248) 358-3351

---

January 31, 2014

Weber Electric Manufacturing Co.                                    Invoice #:  646144
Attn: John Krajenke
2465 23 Mile Road
Shelby Township, MI  48316

### ***ALL AMOUNTS IN U.S. DOLLARS***

### ACCOUNT SUMMARY

| | | |
|---|---:|---:|
| PREVIOUS BALANCE: | | 76,599.82 |
| AMOUNT RECEIVED: | | 30,000.00 |
| SERVICES TOTAL: | 15,937.50 | |
| DISBURSEMENTS TOTAL: | 6,270.94 | |
| TOTAL: | | 22,208.44 |
| TOTAL AMOUNT NOW DUE: | | 68,808.26 |

### OUTSTANDING INVOICE INFORMATION

| ORIGINAL INVOICE DATE | INVOICE NUMBER | PAYMENTS/ AMOUNT | CURRENT CREDITS | BALANCE |
|---|---|---|---|---|
| 09/30/13 | 641302 | $14,776.24 | ($4,142.04) | $10,634.20 |
| 10/31/13 | 642807 | $4,647.34 | $ .00 | $4,647.34 |
| 11/30/13 | 643826 | $20,985.37 | $ .00 | $20,985.37 |
| 12/31/13 | 644867 | $10,332.91 | $ .00 | $10,332.91 |

Federal Tax ID#: 38-3085676

# BROOKS KUSHMAN P.C.

## 1000 TOWN CENTER

## TWENTY-SECOND FLOOR

## SOUTHFIELD, MICHIGAN 48075

### Phone: (248) 358-4400
### Fax:    (248) 358-3351

January 31, 2014

Weber Electric Manufacturing Co.                                      Invoice #:  646144
Attn: John Krajenke
2465 23 Mile Road
Shelby Township, MI  48316

For Professional Services Rendered
    Through January 31, 2014 in Connection
    With The Following Matters -

      WEMCL0101L
        SASCO V. WEBER MFG. CO.

| Date | Init | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 01/02/14 | RCT | 8.00 | 3,760.00 | Work in preparation of WEMCO's request for reexamination of the SASCO '450 patent. |
| 01/02/14 | RCB | 2.00 | 620.00 | Attention to SASCO's meet and confer, including reviewing prior art and review of SASCO's proposed stipulations. |
| 01/03/14 | RCB | 0.70 | 217.00 | Communications regarding SASCO's meet and confer; telephonic conference with Reel-O-Matic regarding reexamination. |
| 01/06/14 | RCT | 1.75 | 822.50 | Further work in preparation and finalization fo the Request for Reexamination of SASCO's '450 patent. |
| 01/06/14 | RCB | 2.40 | 744.00 | Preparaing for meet and confer on SASCO's proposed motions. |
| 01/07/14 | RCB | 0.30 | 93.00 | Communications postponing meet and confer. |
| 01/07/14 | RJT | 0.30 | 99.00 | Correspondence with opposing counsel; Postpone the meeting and conference with Plaintiff's Motion to Compel. |
| 01/08/14 | RCT | 3.00 | 1,410.00 | Continuing work in further preparation of the request for reexamination of the SASCO '450 patent. |
| 01/08/14 | RCB | 1.50 | 465.00 | Reviewing reexamination petition; telephonic conference with Reel-O-Matic regarding any prior art it may have. |
| 01/10/14 | MDT | 1.50 | 427.50 | Preparation of Reexamination Request Transmittal; and work uploading the Reexamination request for e-filing. |
| 01/10/14 | RCT | 1.00 | 470.00 | Activity in preparation of WEMCO's third set of interrogatories to SASCO. |
| 01/10/14 | RCB | 1.30 | 403.00 | Further attention to meet and confer; revision of reexamination petition. |

| 01/13/14 | RCT | 1.50 | 705.00 | Work in preparation of WEMCO's first set of admission requests to SASCO, and supplemental response to SASCO's Interrogatory No. 4 on invalidity based on Sec. 112. |
| 01/13/14 | RCB | 1.00 | 310.00 | Attention to additional defenses; communication with opposing counsel adding issues to meet and confer. |
| 01/14/14 | RCT | 1.25 | 587.50 | Activity in preparation and service of WEMCO's fourth set of interrogatories and second set of Rule 34 requests. |
| 01/14/14 | RCB | 2.70 | 837.00 | Preparing for and participating in meet and confer with opposing counsel; preparing and sending out summary of meet and confer. |
| 01/14/14 | RJT | 1.50 | 495.00 | Prepare for meeting and conference with SASCO's counsel; Participate in meeting and conference; Review e-mail to opposing counsel confirming our discussion. |
| 01/15/14 | JEN | 1.00 | 425.00 | Review of discovery. |
| 01/16/14 | JEN | 0.40 | 170.00 | Formulating litigation strategy |
| 01/17/14 | RCB | 0.50 | 155.00 | Status report to client. |
| 01/22/14 | RCB | 1.20 | 372.00 | Communications with Reel-O-Matic attorney regarding information needed from Reel-O-Matic for defense of proposed SASCO motions, including preparation of document subpeona. |
| 01/23/14 | RCB | 1.00 | 310.00 | Preparation for and participation in telephonic conference with Reel-O-Matic attorney; forwarding reexamination to Reel-O-Matic attorney. |

## Summary of Professional Services

| | Hours | Rate | Amount |
|---|---|---|---|
| Robert Brandenburg - Senior Attorney | 14.60 | 310.00 | 4,526.00 |
| Michael Turner - Shareholder | 1.50 | 285.00 | 427.50 |
| Robert Tuttle - Shareholder | 16.50 | 470.00 | 7,755.00 |
| John Nemazi - Shareholder | 1.40 | 425.00 | 595.00 |
| Roland Tong - Associate | 1.80 | 330.00 | 594.00 |
| TOTAL | 35.80 | | 13,897.50 |

### Disbursements

| | |
|---|---|
| Administrative Charge | 236.26 |
| Total Disbursements | 236.26 |
| **Total Services & Disbursements** | **14,133.76** |

WEMCL0101RX
MULTI-COMPARTMENT PARALLELING REEL HAVING INDEPENDENT
COMPARTMENTS

| 01/03/14 | JEN | 1.80 | 765.00 | Review of Reexm request. |
|---|---|---|---|---|
| 01/08/14 | JEN | 2.00 | 850.00 | Revising reexam request. |
| 01/23/14 | JEN | 1.00 | 425.00 | Receive and review correspondence from United States Patent and Trademark Office regarding request format. |

### Summary of Professional Services

|  | Hours | Rate | Amount |
|---|---|---|---|
| John Nemazi - Shareholder | 4.80 | 425.00 | 2,040.00 |
| TOTAL | 4.80 |  | 2,040.00 |

### Disbursements

| (01-14) U.S. Patent and Trademark Office: Payment of request of ex parte reexamination. | | 6,000.00 |
|---|---|---|
| Administrative Charge | | 34.68 |
| Total Disbursements | 6,034.68 | |
| **Total Services & Disbursements** | **8,074.68** | |

GRAND TOTAL

| TOTAL SERVICES: | 15,937.50 |
|---|---|
| TOTAL DISBURSEMENTS: | 6,270.94 |
| **TOTAL SERVICES & DISBURSEMENTS:** | **22,208.44** |

# BROOKS KUSHMAN P.C.

## 1000 TOWN CENTER

## TWENTY-SECOND FLOOR

## SOUTHFIELD, MICHIGAN 48075

**Phone: (248) 358-4400**
**Fax:    (248) 358-3351**

February 28, 2014

Weber Electric Manufacturing Co.                                    Invoice #:  647596
Attn: John Krajenke
2465 23 Mile Road
Shelby Township, MI  48316

## ***ALL AMOUNTS IN U.S. DOLLARS***

## ACCOUNT SUMMARY

| | | |
|---|---|---|
| PREVIOUS BALANCE: | | 68,808.26 |
| AMOUNT RECEIVED: | | 68,808.26 |
| SERVICES TOTAL: | 5,360.50 | |
| DISBURSEMENTS TOTAL: | 91.13 | |
| TOTAL: | | 5,451.63 |
| TOTAL AMOUNT NOW DUE: | | 5,451.63 |

## OUTSTANDING INVOICE INFORMATION

| ORIGINAL INVOICE DATE | INVOICE NUMBER | PAYMENTS/ AMOUNT | CURRENT CREDITS | BALANCE |
|---|---|---|---|---|

Federal Tax ID#: 38-3085676

# BROOKS KUSHMAN P.C.

## 1000 TOWN CENTER
## TWENTY-SECOND FLOOR
## SOUTHFIELD, MICHIGAN 48075
### Phone: (248) 358-4400
### Fax:    (248) 358-3351

---

February 28, 2014

Weber Electric Manufacturing Co.                                          Invoice #:  647596
Attn: John Krajenke
2465 23 Mile Road
Shelby Township, MI  48316

For Professional Services Rendered
    Through February 28, 2014 in Connection
    With The Following Matters -

WEMCL0101L
    SASCO V. WEBER MFG. CO.

| Date | Initials | Hours | Amount | Description |
|---|---|---|---|---|
| 02/12/14 | JEN | 0.50 | 212.50 | Receive and review  Ct. order and formulating litigation strategy |
| 02/13/14 | JEN | 0.60 | 255.00 | Formulating litigation strategy  and review of Sasco's responses to discovery. |
| 02/14/14 | RCB | 0.30 | 93.00 | Receiving and reviewing discovery responses. |
| 02/17/14 | RCB | 1.20 | 372.00 | Attention to Reel-O-Matic, including telephone call to its attorney and preparation of subpoena. |
| 02/17/14 | JEN | 0.60 | 255.00 | Formulating litigation strategy re remaining discovery |
| 02/18/14 | JEN | 1.20 | 510.00 | Review of Sascos discovery responses, formulating litigation strategy re Reel-O-Matic |
| 02/19/14 | RCB | 0.50 | 155.00 | Telephonic conference with Reel-O-Matic regarding Bill Schnerheim interview. |
| 02/19/14 | JEN | 1.00 | 425.00 | Review of  additional Sascos discovery responses |
| 02/20/14 | RCB | 0.30 | 93.00 | Email to Reel-O-Matic counsel regarding subpoena. |
| 02/21/14 | RCT | 1.25 | 587.50 | Preparation for and discussion with Ree--O-Matic's counsel and Mr. Bill Schrnerheim regarding SASCO, the history of the reel with a locking bar of the '450 patent, and the reexamination request, and further activity toward a possible summary judgment motioin on mixed class claims. |
| 02/21/14 | RCB | 3.00 | 930.00 | Preparing for and participating in telephonic interview of Bill Schmerheim; reviewing SASCO discovery responses in view of same; report to client. |
| 02/24/14 | JEN | 0.40 | 170.00 | Formulating litigation strategy re discovery, damages |
| 02/27/14 | RCB | 0.50 | 155.00 | Reviewing latest filings in SASCO v. Reel-O-Matic; report to client regarding same. |
| 02/27/14 | JEN | 0.20 | 85.00 | Formulating litigation strategy re remaining discovery needed |

### Summary of Professional Services

|  | Hours | Rate | Amount |
|---|---|---|---|
| Robert Brandenburg - Senior Attorney | 5.80 | 310.00 | 1,798.00 |
| Robert Tuttle - Shareholder | 1.25 | 470.00 | 587.50 |
| John Nemazi - Shareholder | 4.50 | 425.00 | 1,912.50 |
| TOTAL | 11.55 |  | 4,298.00 |

### Disbursements

| | | |
|---|---|---|
| Administrative Charge | | 73.07 |
| Total Disbursements | 73.07 | |
| **Total Services & Disbursements** | **4,371.07** | |

WEMCL0101RX
MULTI-COMPARTMENT PARALLELING REEL HAVING INDEPENDENT COMPARTMENTS

| | | | | |
|---|---|---|---|---|
| 02/01/14 | JEN | 1.00 | 425.00 | Preparation of  replacement reexam request. |
| 02/04/14 | JEN | 0.50 | 212.50 | Preparation of replacement reexam request |
| 02/05/14 | JEN | 1.00 | 425.00 | Finalized and filed replacement reexam request |

### Summary of Professional Services

|  | Hours | Rate | Amount |
|---|---|---|---|
| John Nemazi - Shareholder | 2.50 | 425.00 | 1,062.50 |
| TOTAL | 2.50 |  | 1,062.50 |

### Disbursements

| | | |
|---|---|---|
| Administrative Charge | | 18.06 |
| Total Disbursements | 18.06 | |
| **Total Services & Disbursements** | **1,080.56** | |

GRAND TOTAL

| | |
|---|---|
| TOTAL SERVICES: | 5,360.50 |
| TOTAL DISBURSEMENTS: | 91.13 |
| **TOTAL SERVICES & DISBURSEMENTS:** | **5,451.63** |

# BROOKS KUSHMAN P.C.

## 1000 TOWN CENTER
## TWENTY-SECOND FLOOR
## SOUTHFIELD, MICHIGAN 48075
### Phone: (248) 358-4400
### Fax:    (248) 358-3351

March 31, 2014

Weber Electric Manufacturing Co.                                  Invoice #:  649238
Attn: John Krajenke
2465 23 Mile Road
Shelby Township, MI  48316

## ***ALL AMOUNTS IN U.S. DOLLARS***

## ACCOUNT SUMMARY

| | | |
|---|---:|---:|
| PREVIOUS BALANCE: | | 5,451.63 |
| AMOUNT RECEIVED: | | 0.00 |
| SERVICES TOTAL: | 4,129.00 | |
| DISBURSEMENTS TOTAL: | 245.19 | |
| TOTAL: | | 4,374.19 |
| TOTAL AMOUNT NOW DUE: | | 9,825.82 |

## OUTSTANDING INVOICE INFORMATION

| ORIGINAL INVOICE DATE | INVOICE NUMBER | PAYMENTS/ AMOUNT | CURRENT CREDITS | BALANCE |
|---|---|---|---|---|
| 02/28/14 | 647596 | $5,451.63 | $ .00 | $5,451.63 |

Federal Tax ID#: 38-3085676

# BROOKS KUSHMAN P.C.

## 1000 TOWN CENTER

## TWENTY-SECOND FLOOR

## SOUTHFIELD, MICHIGAN 48075

### Phone: (248) 358-4400
### Fax:     (248) 358-3351

March 31, 2014

Weber Electric Manufacturing Co.                                    Invoice #:  649238
Attn: John Krajenke
2465 23 Mile Road
Shelby Township, MI  48316

For Professional Services Rendered
    Through March 31, 2014 in Connection
    With The Following Matters -


WEMCL0101L
    SASCO V. WEBER MFG. CO.


| Date | Atty | Hours | Amount | Description |
|---|---|---|---|---|
| 02/28/14 | RCB | 1.20 | 372.00 | Reviewing SASCO v. Reel-O-Matic lawsuit status and filings; revising Rule 30b6 notice; receiving and forwarding settlement offer from SASCO. |
| 03/01/14 | RCT | 2.00 | 940.00 | Work in preparation of a Rule 30(b)(6) deposition notice for SASCO, including Schedule A with 24 examination topics. |
| 03/02/14 | RJT | 0.50 | 165.00 | (Work performed on 2/28/14); Review Notice of 30(b)(6) Deposition; Reviewing procedural rules: Contacting opposing counsel regarding stipulation to conduct deposition by video conference; Reviewing SASCO's settlement demand. |
| 03/03/14 | RCT | 0.50 | 235.00 | Attention to SASCO's settlement offer, preparation of a draft e-mail response regarding the methodology and data underlying the settlement demand, and office conference of Robert Tuttle and Robert Brandenburg regarding Reel-O-Matic prior art. |
| 03/03/14 | RJT | 0.80 | 264.00 | Questioning opposing counsel's withdrawal of stipulation to conduct deposition by video conference and SASCO'S basis for settlement demand; Following up with opposing counsel on stipulation to have the deposition by video conference. |
| 03/03/14 | RCB | 0.30 | 93.00 | Further report to client re settlement offer. |
| 03/04/14 | RCT | 0.80 | 376.00 | Further activity in revision of the Rule 30(b)(6) deposition notice, and service of same on SASCO's counsel. |
| 03/04/14 | RJT | 0.30 | 99.00 | Following up on opposing counsel's stipulation to have the deposition by videoconference. |
| 03/06/14 | JEN | 0.50 | 212.50 | Formulating litigation strategy regarding Sasco deposition. |
| 03/10/14 | RJT | 0.30 | 99.00 | Attention to e-mails from opposing counsel. |

| 03/11/14 | RJT | 0.20 | 66.00 | Reviewing opposing counsel's position on Proposal 39 (B)(6) Deposition. |
| 03/12/14 | RCT | 0.50 | 235.00 | Activity in revising and serving the Rule 30(b)(6) corporate deposition notice for SASCO, to be conducted by videoconference. |
| 03/12/14 | RJT | 0.30 | 99.00 | Responding to opposing counsel re deposition; Attention to serving deposition notice. |
| 03/19/14 | RJT | 0.30 | 99.00 | Responding to opposing counsel's e-mail regarding the deposition. |
| 03/27/14 | RJT | 0.20 | 66.00 | Corresponding to opposing counsel regarding deposition. |
| 03/27/14 | RCB | 0.60 | 186.00 | Reviewing Reel-O-Matic status. |
| 03/28/14 | RCT | 0.70 | 329.00 | Activity in amending and serving the notice of corporate deposition of SASCO per the new deposition date for SASCO. |
| 03/28/14 | RJT | 0.20 | 66.00 | Corresponding to opposing counsel re deposition. |
| 03/28/14 | JEN | 0.30 | 127.50 | Review of objections to deposition categories. |

## Summary of Professional Services

| | Hours | Rate | Amount |
|---|---|---|---|
| Robert Brandenburg - Senior Attorney | 2.10 | 310.00 | 651.00 |
| Robert Tuttle - Shareholder | 4.50 | 470.00 | 2,115.00 |
| John Nemazi - Shareholder | 0.80 | 425.00 | 340.00 |
| Roland Tong - Associate | 3.10 | 330.00 | 1,023.00 |
| TOTAL | 10.50 | | 4,129.00 |

### Disbursements

| | | |
|---|---|---|
| (03-10) ABC Legal: Payment for process of service. | | 175.00 |
| Administrative Charge | | 70.19 |
| Total Disbursements | 245.19 | |
| **Total Services & Disbursements** | **4,374.19** | |

GRAND TOTAL

| | |
|---|---|
| TOTAL SERVICES: | 4,129.00 |
| TOTAL DISBURSEMENTS: | 245.19 |
| **TOTAL SERVICES & DISBURSEMENTS:** | **4,374.19** |

# BROOKS KUSHMAN P.C.

## 1000 TOWN CENTER
## TWENTY-SECOND FLOOR
## SOUTHFIELD, MICHIGAN 48075
### Phone: (248) 358-4400
### Fax:    (248) 358-3351

April 30, 2014

Weber Electric Manufacturing Co.                                    Invoice #:  650891
Attn: John Krajenke
2465 23 Mile Road
Shelby Township, MI  48316

## ***ALL AMOUNTS IN U.S. DOLLARS***

## ACCOUNT SUMMARY

| | | |
|---|---|---|
| PREVIOUS BALANCE: | | 9,825.82 |
| AMOUNT RECEIVED: | | 0.00 |
| SERVICES TOTAL: | 52,708.00 | |
| DISBURSEMENTS TOTAL: | 906.04 | |
| TOTAL: | | 53,614.04 |
| TOTAL AMOUNT NOW DUE: | | 63,439.86 |

## OUTSTANDING INVOICE INFORMATION

| ORIGINAL INVOICE DATE | INVOICE NUMBER | PAYMENTS/ AMOUNT | CURRENT CREDITS | BALANCE |
|---|---|---|---|---|
| 02/28/14 | 647596 | $5,451.63 | $ .00 | $5,451.63 |
| 03/31/14 | 649238 | $4,374.19 | $ .00 | $4,374.19 |

Federal Tax ID#: 38-3085676

# BROOKS KUSHMAN P.C.

## 1000 TOWN CENTER
## TWENTY-SECOND FLOOR
## SOUTHFIELD, MICHIGAN 48075
### Phone: (248) 358-4400
### Fax:    (248) 358-3351

April 30, 2014

Weber Electric Manufacturing Co.                                    Invoice #:  650891
Attn: John Krajenke
2465 23 Mile Road
Shelby Township, MI  48316

For Professional Services Rendered
    Through April 30, 2014 in Connection
    With The Following Matters -

      WEMCL0101L
        SASCO V. WEBER MFG. CO.

| Date | Initials | Hours | Amount | Description |
|---|---|---|---|---|
| 04/01/14 | RCB | 0.80 | 248.00 | Attention to Reel-O-Matic failure to respond to subpoena, including review of service documents. |
| 04/03/14 | RCT | 3.00 | 1,410.00 | Attention to SASCO's designations and objections in response to WEMCO's Rule 30(b)(6) deposition notice, activity in conducting legal research on SASCO's grounds of rejection, and preparation of an e-mail letter to SASCO's counsel challenging the objections to each examination topic for which a witness is being withheld and threatening preclusion sanctions. |
| 04/07/14 | RCB | 0.40 | 124.00 | Telephonic conference with Reel-O-Matic counsel. |
| 04/08/14 | JEN | 0.50 | 212.50 | Receive and review correspondence regarding 30(b)6 discovery topics. |
| 04/08/14 | RCB | 1.60 | 496.00 | Communications with Reel-O-Matic regarding prior art documents; reviewing prior art. |
| 04/09/14 | RCT | 0.50 | 235.00 | Attention to the Order Granting Reexamination of the SASCO '450 patent. |
| 04/09/14 | JEN | 0.50 | 212.50 | Formulating litigation & deposition strategy in light to reexamination. |
| 04/11/14 | RCB | 2.00 | 620.00 | Email exchanges with Reel-O-Matic and with SASCO regarding Reel-O-Matic prior art affidavit and documents; receiving and reviewing Reel-O-Matic prior art affidavit and documents from SASCO. |
| 04/14/14 | RCT | 0.70 | 329.00 | Attention to the Lesswell Affidavit regarding Reel-O-Matic prior art, and correspondence with SASCO's counsel regarding the Rule 30(b)(6) deposition and use of the Lesswell Affidavit. |

| Date | Initials | Hours | Amount | Description |
|---|---|---|---|---|
| 04/14/14 | JEN | 0.30 | 127.50 | Review of Lasswell Affidavit; and correspondence to SASCO. |
| 04/17/14 | JEN | 0.30 | 127.50 | Receive and review correspondence regarding Sasco deposition. |
| 04/17/14 | RCB | 0.60 | 186.00 | Email exchange with opposing counsel regarding deposition issues. |
| 04/18/14 | JEN | 2.00 | 850.00 | Receive and review Motion for Summary Judgment of infringement and related exhibits. |
| 04/18/14 | RCB | 2.00 | 620.00 | Reviewing files and deposition notice of SASCO. |
| 04/21/14 | RCT | 6.20 | 2,914.00 | Attention to SASCO's motion for summary judgment of infringement, and work in preparation of a motion for summary judgment of SASCO's '450 patent for mixed class claim indefiniteness. |
| 04/21/14 | RJT | 3.80 | 1,254.00 | Reviewing SASCO's partial Motion for Summary Judgment; Reviewing Judge's calendar and rules on filing Cross-Motion for Summary Judgment; Researching on Motion to Stay; Requesting postponement of Plaintiffs's Motion for Summary Judgment. |
| 04/21/14 | RCB | 7.00 | 2,170.00 | Receiving and reviewing SASCO motion for partial summary judgment of infringement; further preparation for SASCO deposition, including review of prior art; preparing exhibits for deposition; investigation of undisclosed Manthey assignment to SASCO. |
| 04/22/14 | RCT | 6.00 | 2,820.00 | Continuing work in preparation of WEMCO's motion for summary judgment of invalidity of asserted claims 1-7 of the '450 patent. |
| 04/22/14 | MAD | 2.00 | 260.00 | Collecting deposition exhibits for deposition of 4/25/14. |
| 04/22/14 | RJT | 7.10 | 2,343.00 | Researching case law on Motion to Stay; Drafting Memorandum of Points an Authorities in Support the Motion for Summary Judgment of Invalidity due to Mixed-Class Claiming. |
| 04/22/14 | JEN | 1.00 | 425.00 | Review of summary judgment brief and exhibits, formulating strategy regarding reexamination and Reel-O-Matic prior art. |
| 04/22/14 | JEN | 2.00 | 850.00 | Review of mix class claim Summary Judgment brief and exhibits. |
| 04/22/14 | RCB | 5.00 | 1,550.00 | Attention to summary judgment arguments; preparing for deposition. |
| 04/22/14 | SMJ | 4.00 | 520.00 | Preparing deposition documents. |
| 04/23/14 | RCT | 2.50 | 1,175.00 | Continuing work in preparation of WEMCO's motion for summary judgment of invalidity of claims 1-7 of the SASCO patent, and initial work in responding to SASCO's motion for summary judgment of infringement. |
| 04/23/14 | RJT | 1.30 | 429.00 | Drafting letter to opposing counsel to meet and confer on Motion to Stay; Responding to opposing counsel's email regarding expert discovery and postponing the May 19, 2014 Motion for Summary Judgment hearing; Reviewing draft of Declaration of Mr. Munaco. |
| 04/23/14 | RCB | 8.00 | 2,480.00 | Preparing for deposition, including review of document productions by SASCO and non-parties and selection of exhibits; receiving and reviewing supplemental production by SASCO. |

| | | | | |
|---|---|---|---|---|
| 04/23/14 | SMJ | 6.00 | 780.00 | Preparing deposition documents. Forwarding deposition documents to LA office. |
| 04/23/14 | JEN | 0.40 | 170.00 | Review of motion for a stay. |
| 04/24/14 | RCT | 2.25 | 1,057.50 | Activity in preparation for the Rule 30(b)(6) deposition including preparation of an examination outline. |
| 04/24/14 | RJT | 0.90 | 297.00 | Preparing for the 30(b)(6) deposition of SASCO. |
| 04/24/14 | RJT | 9.50 | 3,135.00 | Attending the 30(b)(6) deposition of SASCO; Reviewing related documents; Preparing for the same. |
| 04/24/14 | RCB | 5.50 | 1,705.00 | Further preparation for deposition; attention to responses to summary judgment motion; receiving and reviewing objections of SASCO to deposition; investigation of named inventor Cliff Thompson; attention to stay issues. |
| 04/24/14 | SMJ | 5.00 | 650.00 | Preparing deposition documents. |
| 04/24/14 | JEN | 2.00 | 850.00 | Preparing for Sasco deposition and review of Sasco documents. Correspondence regarding stay in light of reexamination. |
| 04/25/14 | RCT | 4.50 | 2,115.00 | Attendance (partial) in the Rule 30(b)(6) deposition of SASCO, and continuing work in preparation of WEMCO's motion for summary judgment on mixed class claiming. |
| 04/25/14 | RCB | 10.00 | 3,100.00 | Preparing for and taking deposition of SASCO witnesses; receiving and reviewing Manthey assignment. |
| 04/25/14 | SMJ | 1.00 | 130.00 | Preparing deposition documents. |
| 04/25/14 | JEN | 2.50 | 1,062.50 | Attend portions of Sasco depositions. |
| 04/26/14 | JEN | 3.00 | 1,275.00 | Formulating litigation strategy regarding remaining depositions and further needed discovery. |
| 04/28/14 | RCT | 2.25 | 1,057.50 | Attendance in the case planning meeting of Messrs. John Nemazi, Robert Brandenburg and Robert Tuttle, and work in preparation of a detailed letter to SASCO's litigation counsel and SASCO's reexamination counsel of matters material to the patentability of the claims of the '450 patent under reexamination. |
| 04/28/14 | RCB | 4.00 | 1,240.00 | Reviewing results of deposition testimony; attention to delaying response to SASCO summary judgment motion in view of information learned at deposition and otherwise, including email to and telephonic conference with opposing counsel regarding outstanding issues. |
| 04/28/14 | RJT | 0.80 | 264.00 | Reviewing ex parte procedures; Reviewing local rules on extending the deadline to respond to a Motion; Preparing a declaration in support of Ex Parte Application to Defer Consideration of Plaintiff's Partial Summary Judgment. |
| 04/28/14 | RJT | 1.00 | 330.00 | Preparing a Stipulation to Continue Partial Summary Judgment hearing and Proposed Order; Attention to filing the same; Conference call with counsel opposing regarding the same. |
| 04/28/14 | JEN | 2.80 | 1,190.00 | Preparing discovery plan and list of needed discovery to respond to Sasco's summary judgment of non-infringement motion. |

| 04/29/14 | RCT | 5.70 | 2,679.00 | Continuing work in preparation of WEMCO's motion for summary judgment on invalidity of asserted claims 1-7 of the SASCO '450 patent based on mixed class claiming including filing of same with the Court, and work in preparation of document subpoenas for service on William E. Manthey (putative joint inventor of the '450 patent) and Blakely Sokoloff Taylor & Zafman (the law firm that filed and prosecuted the '450 patent). |
| --- | --- | --- | --- | --- |
| 04/29/14 | RCB | 1.00 | 310.00 | Reviewing proposed summary judgment motion on mixed claims; reviewing third party subpoenas. |
| 04/29/14 | RJT | 0.60 | 198.00 | Reviewing and attending to filing of Summary Judgment Motion for Invalidity due to Mixed-Class Claims. |
| 04/29/14 | JEN | 0.80 | 340.00 | Formulating litigation strategy regarding remaining discovery need for summary judgment. |
| 04/30/14 | RCT | 2.00 | 940.00 | Preparation of a set of document requests to SASCO regarding Manthey's putative joint inventorship and X-Cel Precison documents showing pre-critical date use and/or sales of the reel of the '450 patent. |
| 04/30/14 | JEN | 1.50 | 637.50 | Formulating litigation strategy and motion to amend complaint to add inequitable conduct defense. |

## Summary of Professional Services

|  | Hours | Rate | Amount |
| --- | --- | --- | --- |
| Robert Brandenburg - Senior Attorney | 47.90 | 310.00 | 14,849.00 |
| Mara D'Agostini - Paralegal-Lit | 2.00 | 130.00 | 260.00 |
| Steven Johnson - Paralegal-Lit | 16.00 | 130.00 | 2,080.00 |
| Robert Tuttle - Shareholder | 35.60 | 470.00 | 16,732.00 |
| John Nemazi - Shareholder | 19.60 | 425.00 | 8,330.00 |
| Roland Tong - Associate | 25.00 | 330.00 | 8,250.00 |
| TOTAL | 146.10 |  | 50,501.00 |

## Disbursements

(04-28) State Bar of Michigan: Payment for certificate of good standing.     10.00

Administrative Charge     858.52

Total Disbursements     868.52

**Total Services & Disbursements     51,369.52**

WEMCL0101RX
MULTI-COMPARTMENT PARALLELING REEL HAVING INDEPENDENT
COMPARTMENTS

| 04/09/14 | JEN | 1.00 | 425.00 | Receive and review Notice granting reexamination and cited prior art. |
| 04/09/14 | RCB | 1.20 | 372.00 | Receiving and reviewing Patent Office granting of reexamation request; email report to client. |
| 04/25/14 | JEN | 0.40 | 170.00 | Review of Information Disclosure Statement in reexamination and illegible issue. |
| 04/28/14 | RCB | 2.00 | 620.00 | Collecting information for submission to SASCO's attorneys to generate a duty of disclosure to the US Patent and Trademark Office in pending reexamination. |
| 04/29/14 | RCB | 2.00 | 620.00 | Revising and sending letter to counsel for SASCO regarding items for SASCO to disclose in reexamination to Patent and Trademark Office. |

### Summary of Professional Services

|  | Hours | Rate | Amount |
|---|---|---|---|
| Robert Brandenburg - Senior Attorney | 5.20 | 310.00 | 1,612.00 |
| John Nemazi - Shareholder | 1.40 | 425.00 | 595.00 |
| TOTAL | 6.60 |  | 2,207.00 |

### Disbursements

| Administrative Charge |  | 37.52 |
|---|---|---|
| Total Disbursements | 37.52 |  |
| **Total Services & Disbursements** | **2,244.52** |  |

GRAND TOTAL

| TOTAL SERVICES: | 52,708.00 |
|---|---|
| TOTAL DISBURSEMENTS: | 906.04 |
| **TOTAL SERVICES & DISBURSEMENTS:** | **53,614.04** |

# BROOKS KUSHMAN P.C.

## 1000 TOWN CENTER
## TWENTY-SECOND FLOOR
## SOUTHFIELD, MICHIGAN 48075
### Phone: (248) 358-4400
### Fax:    (248) 358-3351

May 31, 2014

Weber Electric Manufacturing Co.                                    Invoice #:  652368
Attn: John Krajenke
2465 23 Mile Road
Shelby Township, MI  48316

### ***ALL AMOUNTS IN U.S. DOLLARS***

### ACCOUNT SUMMARY

| | | |
|---|---:|---:|
| PREVIOUS BALANCE: | | 63,439.86 |
| AMOUNT RECEIVED: | | 0.00 |
| SERVICES TOTAL: | 35,054.00 | |
| DISBURSEMENTS TOTAL: | 2,336.44 | |
| TOTAL: | | 37,390.44 |
| TOTAL AMOUNT NOW DUE: | | 100,830.30 |

### OUTSTANDING INVOICE INFORMATION

| ORIGINAL INVOICE DATE | INVOICE NUMBER | PAYMENTS/ AMOUNT | CURRENT CREDITS | BALANCE |
|---|---|---|---|---|
| 02/28/14 | 647596 | $5,451.63 | $ .00 | $5,451.63 |
| 03/31/14 | 649238 | $4,374.19 | $ .00 | $4,374.19 |
| 04/30/14 | 650891 | $53,614.04 | $ .00 | $53,614.04 |

Federal Tax ID#: 38-3085676

# BROOKS KUSHMAN P.C.

## 1000 TOWN CENTER
## TWENTY-SECOND FLOOR
## SOUTHFIELD, MICHIGAN 48075
### Phone: (248) 358-4400
### Fax:    (248) 358-3351

May 31, 2014

Weber Electric Manufacturing Co.                                        Invoice #:  652368
Attn: John Krajenke
2465 23 Mile Road
Shelby Township, MI  48316

For Professional Services Rendered
Through May 31, 2014 in Connection
With The Following Matters -

WEMCL0101L
SASCO V. WEBER MFG. CO.

| Date | Initials | Hours | Amount | Description |
|---|---|---|---|---|
| 04/30/14 | RCB | 4.00 | 1,240.00 | Reviewing documents produced by X-Cel, Gexpro and Anxiter; letter to opposing counsel regarding W. Manthey and withheld documents; revising document subpoenas to W. Manthey and Blakely Sokoloff (BSTZ) law firm. |
| 05/01/14 | JEN | 1.00 | 425.00 | Formulating litigation strategy regarding remaining discovery. |
| 05/02/14 | RCB | 3.40 | 1,054.00 | Correspondence to opposing counsel regarding prior SASCO threats to Dynalectric; status update to client; preparing supplemental discovery responses. |
| 05/02/14 | JEN | 2.20 | 935.00 | Review of Sasco document production and formulating strategy regarding Manthey - Excel sale pre-critical date, preparation of status update for client. |
| 05/05/14 | SMJ | 0.50 | 65.00 | Indexing and filing document production. |
| 05/06/14 | RCT | 1.25 | 587.50 | Telephone conversation with Mr. William Manthey, omitted inventor of the SASCO '450 patent in suit, regarding the document subpoena served upon him, activity in review of the Manthey documents produced by SASCO, and preparation of an e-mail to Mr. Manthey, with copy to SASCO's counsel, regarding the conversation with Mr. Manthey including his status as an omitted inventor. |
| 05/06/14 | RJT | 0.20 | 66.00 | Attending to Mr. Tuttle's discussion with Mr. Manthey. |
| 05/06/14 | JEN | 0.80 | 340.00 | Formulating litigation strategy regarding Will Manthey and need discovery. |
| 05/06/14 | RCB | 1.20 | 372.00 | Legal research. |
| 05/07/14 | JEN | 1.50 | 637.50 | Formulating litigation strategy in light of recent developments. |

| | | | | |
|---|---|---|---|---|
| 05/07/14 | RCB | 0.90 | 279.00 | Correspondence to opposing counsel regarding X-CEL documents. |
| 05/08/14 | JEN | 0.80 | 340.00 | Receive and review multiple letters from Sasco's attorney regarding discovery. |
| 05/08/14 | RCB | 1.50 | 465.00 | Receiving and reviewing multiple letters from opposing counsel on a number of matters, including Manthey inventorship, X-CEL documents, Dynalectric and the reexamination of SASCO's patent. |
| 05/09/14 | JEN | 0.80 | 340.00 | Preparation of responses to multiple letters from Sasco's attorneys regarding discovery. |
| 05/09/14 | RCB | 2.50 | 775.00 | Preparing and sending correspondence to opposing counsel in response to her letters regarding Manthey, improperly withheld photos by SASCO, X-CEL documents, Dynalectric and the pending reexamination. |
| 05/11/14 | RCT | 0.50 | 235.00 | Telephone conference with Mr. William Manthey, omitted inventor of the '450 patent, to confirm his inventorship and discuss arrangements for his deposition. |
| 05/12/14 | JEN | 0.60 | 255.00 | Telephone call with W. Mathley and preparing for his deposition. |
| 05/12/14 | RCB | 0.30 | 93.00 | Submission of appearance by R. Brandenburg to Court. |
| 05/14/14 | RJT | 1.60 | 528.00 | Preparing Deposition Notice and Subpoena for William Manthey. |
| 05/14/14 | RCB | 6.00 | 1,860.00 | Receiving and reviewing transcripts of the depositions of J. Shields and T. Fiore; attention to Manthey activities, including setting up deposition and telephonic conference; receiving and reviewing order regarding appearance; |
| 05/14/14 | JEN | 1.20 | 510.00 | Receive and review objections to Manthey & Blakely discovery. |
| 05/15/14 | RCT | 2.50 | 1,175.00 | Activity in follow up to the disclosure of William E. Manthey as a joint inventor of the SASCO '450 patent, including telephone conversation with Mr. Manthey, working on deposition subpoena for Mr. Manthey, research on SASCO's counsel's ethical conflict in representing Mr. Manthey, and preparing and sending an e-mail letter to SASCO's counsel and Mr. Manthey regarding the ethical conflict. |
| 05/15/14 | RCB | 3.00 | 930.00 | Receiving and reviewing SASCO's objections to (a) Blakely Sokoloff document subpoena and (b) Manthey document subpoena; preparing and sending response to Blakely Sokoloff objections; arranging for service of Manthey deposition subpoena. |
| 05/15/14 | JEN | 3.00 | 1,275.00 | Formulation of litigation strategy and preparation of letters regarding Manthey and Blakely subpoena. |
| 05/16/14 | RCB | 1.00 | 310.00 | Correspondence with opposing counsel regarding its objections to Manthey document subpoena. |
| 05/16/14 | JEN | 1.20 | 510.00 | Preparation of letters regarding Manthey and Blakely subpoena. |
| 05/17/14 | JEN | 1.00 | 425.00 | Receive and review Sasco's motion to compel and formulating litigation strategy. |

| 05/19/14 | RCT | 1.00 | 470.00 | Attention to SASCO's motion to compel discovery, office conference of Robert Tuttle, John Nemazi and Robert Brandenburg to develop a work plan, attention to the objections to the document subpoenas of non-parties Blakely Sokoloff and William Manthey, and preparation of an e-mail letter to SASCO's counsel regarding their claim that Mr. Manthey is represented by them. |
| 05/19/14 | RJT | 0.30 | 99.00 | Attending to video conferencing equipment for the deposition. |
| 05/19/14 | RCB | 5.00 | 1,550.00 | Receiving and reviewing proposed joint stipulation on SASCO's motion to compel; review of SASCO discovery and letter to opposing counsel regarding its failure to comply with discovery obligations; correspondence to Blakely Sokoloff. |
| 05/19/14 | JEN | 2.20 | 935.00 | Further review of Sasco's motion to compel and outstanding discovery that Sasco owes WEMCO. |
| 05/20/14 | RCB | 7.00 | 2,170.00 | Further attention to SASCO motion to compel, including review of exhibits and legal research; correspondence with opposing counsel requesting meet and confer on X-CEL documents. |
| 05/20/14 | JEN | 1.50 | 637.50 | Formulating litigation strategy and preparation of letters to Sasco regarding discovery. |
| 05/21/14 | RJT | 0.40 | 132.00 | Reviewing response to subpoena of Mr. King. |
| 05/21/14 | RCB | 5.60 | 1,736.00 | Preparing and serving new document requests regarding X-CEL pre-critical date sales; communication with opposing counsel re extension for response to stipulation; preparing declarations for WEMCO personnel re discovery; activity regarding Blakely Sokoloff subpoena including review of Blackely Sokoloff objections; attention to preparing WEMCO portions of joint submission. |
| 05/21/14 | JEN | 1.00 | 425.00 | Receive and review correspondence and formulating litigation strategy. |
| 05/22/14 | RJT | 0.50 | 165.00 | Reviewing SASCO's response to WEMCO's emails and letter re discovery. |
| 05/22/14 | RCB | 6.00 | 1,860.00 | Attention to preparing WEMCO portions of stipulation; receiving and reviewing new documents produced by SASCO; communications with opposing counsel regarding stipulation and Manthey. |
| 05/22/14 | JEN | 1.20 | 510.00 | Receive and review correspondence from Sasco & Manthey invoice, formulating litigation strategy. |
| 05/23/14 | RJT | 0.60 | 198.00 | Revising Joint Stipulation in Support of SASCO's Motion to Compel. |
| 05/23/14 | RCB | 5.70 | 1,767.00 | Further preparation of response to SASCO discovery stipulation; communications with opposing counsel re schedule. |
| 05/23/14 | JEN | 0.40 | 170.00 | Receive and review correspondence from Sasco regarding discovery dispute. |
| 05/25/14 | RCB | 3.00 | 930.00 | Preparing statement of issues for resolution of discovery dispute. |
| 05/26/14 | RCB | 3.80 | 1,178.00 | Further preparation of issues for resolution of discovery dispute. |

| Date | Atty | Hours | Amount | Description |
|---|---|---|---|---|
| 05/27/14 | RJT | 0.50 | 165.00 | Meeting and conferring on Plaintiffs' Motion to Compel; Beginning to prepare declarations in support of Opposition to Motion to Compel. |
| 05/27/14 | RCB | 3.40 | 1,054.00 | Preparing and sending to opposing counsel summary of WEMCO argument regarding stipulation; preparing for and participating in telephonic meeting with SASCO counsel in attempt to resolve discovery issues raised by SASCO. |
| 05/27/14 | JEN | 0.50 | 212.50 | Receive and review correspondence regarding SASCO's Motion to Compel. |
| 05/28/14 | RJT | 2.60 | 858.00 | Drafting declarations of William Thomson, Aide Silva and Sanford Astor. |
| 05/28/14 | RCB | 5.00 | 1,550.00 | Preparing and forwarding proposed supplemental discovery responses; preparing WEMCO portion of stipulation. |
| 05/28/14 | JEN | 0.30 | 127.50 | Review of proposed Supplemental Response to Request for Production 79. |
| 05/29/14 | JEN | 0.30 | 127.50 | Review of correspondence regarding discovery issues. |

### Summary of Professional Services

| | Hours | Rate | Amount |
|---|---|---|---|
| Robert Brandenburg - Senior Attorney | 68.30 | 310.00 | 21,173.00 |
| Steven Johnson - Paralegal-Lit | 0.50 | 130.00 | 65.00 |
| Robert Tuttle - Shareholder | 5.25 | 470.00 | 2,467.50 |
| John Nemazi - Shareholder | 21.50 | 425.00 | 9,137.50 |
| Roland Tong - Associate | 6.70 | 330.00 | 2,211.00 |
| TOTAL | 102.25 | | 35,054.00 |

### Disbursements

| | |
|---|---|
| (05-12) ABC Legal Services:  Payment for process service. | 75.00 |
| (05-13) Hanson/Renaissance: Payment for a copy of the original deposition transcripts of John Shields and Tony Fiore taken April 25, 2014. | 960.00 |
| (05-09) Amex : Payment of pro hac vice application fees. | 325.00 |
| Courier Services | 25.00 |
| Overnight express mail. | 194.03 |
| Computer Search Charges. | 161.49 |
| Administrative Charge | 595.92 |
| Total Disbursements | 2,336.44 |
| **Total Services & Disbursements** | **37,390.44** |

GRAND TOTAL

TOTAL SERVICES:                                          35,054.00
TOTAL DISBURSEMENTS:                                      2,336.44

**TOTAL SERVICES & DISBURSEMENTS:**          **37,390.44**

# BROOKS KUSHMAN P.C.

## 1000 TOWN CENTER
## TWENTY-SECOND FLOOR
## SOUTHFIELD, MICHIGAN 48075

**Phone: (248) 358-4400**
**Fax:    (248) 358-3351**

June 30, 2014

Weber Electric Manufacturing Co.                                    Invoice #:  653734
Attn: John Krajenke
2465 23 Mile Road
Shelby Township, MI  48316

### ***ALL AMOUNTS IN U.S. DOLLARS***

### ACCOUNT SUMMARY

| | | |
|---|---|---|
| PREVIOUS BALANCE: | | 100,830.30 |
| AMOUNT RECEIVED: | | 0.00 |
| SERVICES TOTAL: | 63,886.50 | |
| DISBURSEMENTS TOTAL: | 1,397.86 | |
| TOTAL: | | 65,284.36 |
| TOTAL AMOUNT NOW DUE: | | 166,114.66 |

### OUTSTANDING INVOICE INFORMATION

| ORIGINAL INVOICE DATE | INVOICE NUMBER | PAYMENTS/ AMOUNT | CURRENT CREDITS | BALANCE |
|---|---|---|---|---|
| 02/28/14 | 647596 | $5,451.63 | $ .00 | $5,451.63 |
| 03/31/14 | 649238 | $4,374.19 | $ .00 | $4,374.19 |
| 04/30/14 | 650891 | $53,614.04 | $ .00 | $53,614.04 |
| 05/31/14 | 652368 | $37,390.44 | $ .00 | $37,390.44 |

Federal Tax ID#: 38-3085676

# BROOKS KUSHMAN P.C.

## 1000 TOWN CENTER
## TWENTY-SECOND FLOOR
## SOUTHFIELD, MICHIGAN 48075

Phone: (248) 358-4400
Fax:    (248) 358-3351

June 30, 2014

Weber Electric Manufacturing Co.                             Invoice #: 653734
Attn: John Krajenke
2465 23 Mile Road
Shelby Township, MI 48316

For Professional Services Rendered
    Through June 30, 2014 in Connection
    With The Following Matters -

WEMCL0101L
    SASCO V. WEBER MFG. CO.

| Date | Atty | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 05/29/14 | RCB | 4.70 | 1,457.00 | Further preparation of response to stipulation, including reviewing LA declarations. |
| 05/30/14 | RCB | 8.60 | 2,666.00 | Finalizing and sending to opposing counsel WEMCO portions of joint stipulation on SASCO's motion to compel, including legal research; receiving and reviewing supplemental X-CEL document; preparing for and participating in meet and confer regarding WEMCO motion to compel and X-CEL confidentiality; email exchanges with opposing counsel re above. |
| 06/02/14 | RCT | 5.00 | 2,350.00 | Office conference of the WEMCO case team to develop a work plan for case activities, activity in conducting legal research on the applicabiity of the Supreme Court's Nautilus opinion, and initial activity in responding to SASCO's summary judgment motion. |
| 06/02/14 | RCB | 1.20 | 372.00 | Following up on meet and confer, including email exchange with opposing counsel; attention to Manthey deposition scheduling. |
| 06/02/14 | JEN | 1.50 | 637.50 | Review of Issues re Manthey deposition and outstanding WEMCO discovery. |
| 06/03/14 | RCB | 2.40 | 744.00 | Preparing and serving renotice of Manthey deposition; reviewing joint stipulation re motion to compel. |
| 06/03/14 | JEN | 1.50 | 637.50 | Receive and review correspondence re discovery motion and WEMCO's response. |
| 06/03/14 | JEN | 1.50 | 637.50 | Receive and review correspondence regarding discovery motion and WEMCO's response. |

| 06/04/14 | RCB | 3.00 | 930.00 | Email exchange finalizing joint stipulation; receiving and reviewing Reel-O-Matic position re stay; email report to client re stay request; preparing and serving supplemental response to RFP 79. |
| 06/04/14 | JEN | 1.40 | 595.00 | Meet and confer re discovery issues, review of motion to compel filed by Sasco. |
| 06/05/14 | RCB | 3.30 | 1,023.00 | Receiving and reviewing document production from SASCO patent law firm, BSTZ; email exchange with BSTZ re same. |
| 06/05/14 | JEN | 1.50 | 637.50 | Review of Dynaletric correspondence, Sasco's motion to compel and BSTZ's response to our subpoena. |
| 06/06/14 | RCT | 1.75 | 822.50 | Activity in review of the discovery responses served by SASCO, and activity in initial preparation for the Wil Manthey deposition. |
| 06/06/14 | JEN | 2.20 | 935.00 | Receive and review discovery responses from Sasco. Formulating litigation strategy and legal research regarding offer of judgment. |
| 06/09/14 | JEN | 0.80 | 340.00 | Formulating litigation strategy regarding remaining discovery. |
| 06/09/14 | RCB | 2.50 | 775.00 | Reviewing SASCO's supplemental responses to Requests for Admissions and supplemental documents; reviewing SASCO's responses to fourth set of requests for production and second set of requests for admissions. |
| 06/10/14 | JEN | 1.20 | 510.00 | Receive and review supplemental discovery and formulating litigation strategy regarding motion to compel and Manthey deposition topics. |
| 06/10/14 | RCB | 5.00 | 1,550.00 | Preparing for Manthey deposition, including reviewing prior document productions; reviewing and researching prior art. |
| 06/11/14 | JABA | 1.20 | 144.00 | Procuring prior art pertaining to drive or lug holes located on wire reels from industry. |
| 06/11/14 | MAD | 3.00 | 390.00 | Collecting potential deposition exhibits for atty review concerning Manthy deposition. |
| 06/11/14 | RCB | 5.70 | 1,767.00 | Preparing supplemental response to SASCO motion to compel; receiving and reviewing SASCO supplemental responses to interrogatories; receiving and reviewing SASCO settlement talk proposal. |
| 06/11/14 | RJT | 0.20 | 66.00 | Calling the clerk regarding participation by telephone of co-counsel. |
| 06/11/14 | JEN | 0.80 | 340.00 | Preparation of reply brief and receive and review correspondence re settlement discussions. |
| 06/12/14 | MAD | 4.00 | 520.00 | Collect and scan in all deposition exhibits to be used at the Manthy deposition.  Forwarded a copy set to Roland Tong, Esq. |
| 06/12/14 | RCB | 4.30 | 1,333.00 | Further preparation for Manthey deposition; report to client re proposed settlement talks; revision and submission of supplemental opposition to motion to compel. |
| 06/12/14 | RJT | 0.90 | 297.00 | Attending to the filing of the Supplemental Memorandum Opposing Plaintiff's Motion; Contacting the Court Clerk to allow Mr. Brandenburg to participate by phone at the June 26, 2014 hearing. |
| 06/13/14 | RCB | 3.00 | 930.00 | Reviewing SASCO supplement memorandum in support of its motion to compel; further preparation for Manthey deposition; attention to hearing on motion to compel. |

| Date | Atty | Hours | Amount | Description |
|---|---|---|---|---|
| 06/13/14 | RJT | 0.40 | 132.00 | Gathering and compiling exhibits to be used for the deposition of William E. Manthey. |
| 06/16/14 | RCT | 7.00 | 3,290.00 | Preparation for and taking the videoconference deposition of William Manthey. |
| 06/16/14 | JABA | 0.60 | 72.00 | Searching for information regarding a reel with associated with a lug hole. |
| 06/16/14 | RCB | 3.50 | 1,085.00 | Preparation for and attendance at Manthey deposition. |
| 06/16/14 | RJT | 4.00 | 1,320.00 | Attending the deposition of William E. Manthey. |
| 06/16/14 | JEN | 0.50 | 212.50 | Review of stay issue. |
| 06/18/14 | RJT | 0.30 | 99.00 | Attending to point-by-point discussion regarding inventorship and on-sale bar issue. |
| 06/20/14 | RCT | 2.00 | 940.00 | Initial work in preparation of a third-party requester's reply to the Patent Owner's Statement in the reexamination. |
| 06/20/14 | RCB | 3.00 | 930.00 | Reviewing prior SASCO discovery responses in preparation of motion to compel. |
| 06/23/14 | JABA | 0.70 | 84.00 | Searching for prior art related to reel lug holes. |
| 06/23/14 | RCB | 6.00 | 1,860.00 | Preparing for hearing on SASCO motion to compel; preparing joint stipulation in support of WEMCO motion to compel; reviewing discovery; meeting with client. |
| 06/23/14 | RJT | 2.30 | 759.00 | Preparing for the discovery hearing; Reviewing all documents filed by both sides. |
| 06/24/14 | RCB | 7.00 | 2,170.00 | Further preparation of joint stipulation in support of WEMCO motion to compel. |
| 06/24/14 | JEN | 1.00 | 425.00 | Review of status of various discovery issues and pending motions. |
| 06/24/14 | RJT | 0.30 | 99.00 | Continue preparing for the discovery hearing. |
| 06/25/14 | RCT | 1.00 | 470.00 | Initial work in responding to SASCO's motion for partial summary judgment of infringement. |
| 06/25/14 | RCB | 4.90 | 1,519.00 | Further revision of joint stipulation; preparing for hearing; reviewing prior art, including WEMCO catalogs. |
| 06/25/14 | RJT | 0.40 | 132.00 | Continue preparing for the discovery hearing. |
| 06/26/14 | RCT | 7.00 | 3,290.00 | Continuing work in preparation of WEMCO's opposition to SASCO's motion for partial summary judgment of infringment. |
| 06/26/14 | RCB | 6.20 | 1,922.00 | Preparing for and participating in hearing on SASCO's motion to compel; further attention to joint stipulation and exhibits in support. |
| 06/26/14 | JEN | 1.80 | 765.00 | Preparation of motion to compel, receive and review Sasco's responses to our rule 34 requests. |
| 06/26/14 | RJT | 5.50 | 1,815.00 | Preparing for and attending the Motion to Compel Hearing before Magistrate Judge Rosenbluth. |
| 06/27/14 | RCT | 7.00 | 3,290.00 | Continuing work in preparation of WEMCO's opposition to SASCO's motion for partial summary judgment of infringment. |

| 06/27/14 | RCB | 8.50 | 2,635.00 | Finalizing and forwarding to opposing counsel joint stipulation in support of WEMCO motion to compel; preparing and forwarding to opposing counsel joint stipulation in support of WEMCO motion regarding confidentiality of X-Cel documents; receiving and reviewing court order on SASCO motion to compel; receiving and reviewing error sheet from Fiore deposition; receiving and reviewing SASCO responses to set 5 of requests for production; attention to facts in opposition to SASCO motion for summary judgment. |
|---|---|---|---|---|
| 06/27/14 | JEN | 2.20 | 935.00 | Review of court order on motion to compel, preparation of Wemco's motion to compel, preparation of response to summary judgment motion. |
| 06/28/14 | RCB | 0.02 | 5.00 | Revising responsive fact in opposition to SASCO motion for summary judgment. |
| 06/30/14 | RCT | 2.25 | 1,057.50 | Continuing work in responding to SASCO's motion for partial summary judgment of infringement. |
| 06/30/14 | JEN | 1.00 | 425.00 | Review of summary judgment response brief. |

## Summary of Professional Services

|  | Hours | Rate | Amount |
|---|---|---|---|
| Robert Brandenburg - Senior Attorney | 82.82 | 310.00 | 25,673.00 |
| Mara D'Agostini - Paralegal-Lit | 7.00 | 130.00 | 910.00 |
| Robert Tuttle - Shareholder | 33.00 | 470.00 | 15,510.00 |
| John Nemazi - Shareholder | 18.90 | 425.00 | 8,032.50 |
| Roland Tong - Associate | 14.30 | 330.00 | 4,719.00 |
| Justin Barry - Law Clerk | 2.50 | 120.00 | 300.00 |
| TOTAL | 158.52 |  | 55,144.50 |

### Disbursements

| | |
|---|---|
| (05-27) PFI: Payment for service of process. | 154.09 |
| Courier Services | 112.50 |
| Overnight express mail. | 45.20 |
| Administrative Charge | 937.46 |

Total Disbursements                     1,249.25

**Total Services & Disbursements**          **56,393.75**

WEMCL0101RX
MULTI-COMPARTMENT PARALLELING REEL HAVING INDEPENDENT
COMPARTMENTS

| 06/06/14 | JEN | 1.00 | 425.00 | Receive and review Patent Owner's Statement. |
|----------|-----|------|--------|----------------------------------------------|
| 06/07/14 | JEN | 1.50 | 637.50 | Continued review of Patent Owner's Statement, Information Disclosure Statement and exhibits. |
| 06/08/14 | JEN | 1.20 | 510.00 | Review of patent owner's statement and formulating litigation strategy. |
| 06/09/14 | JEN | 0.80 | 340.00 | Formulating Reply Brief strategy regarding on-sale issue. |
| 06/09/14 | RCB | 1.50 | 465.00 | Reviewing SASCO patent owner statement. |
| 06/10/14 | JEN | 0.80 | 340.00 | Search for reel prior art. |
| 06/11/14 | JEN | 0.50 | 212.50 | Search for reel prior art. |
| 06/12/14 | JEN | 1.00 | 425.00 | Review of patent owner's statement and Sasco's obligation to disclose sales. |
| 06/24/14 | RCT | 6.25 | 2,937.50 | Continuing work in preparation of a Third Party Requester's Reply to the Patent Owner Statement. |
| 06/24/14 | RCB | 0.70 | 217.00 | Attention to response to patent owners statement. |
| 06/25/14 | RCT | 4.75 | 2,232.50 | Continuing work in preparation of the Third Party Requester's Reply to the Patent Owner Statement. |

### Summary of Professional Services

|                                        | Hours | Rate   | Amount   |
|----------------------------------------|-------|--------|----------|
| Robert Brandenburg - Senior Attorney   | 2.20  | 310.00 | 682.00   |
| Robert Tuttle - Shareholder            | 11.00 | 470.00 | 5,170.00 |
| John Nemazi - Shareholder              | 6.80  | 425.00 | 2,890.00 |
| TOTAL                                  | 20.00 |        | 8,742.00 |

### Disbursements

| Administrative Charge |        | 148.61 |
|-----------------------|--------|--------|
| Total Disbursements   | 148.61 |        |
| **Total Services & Disbursements** | **8,890.61** |        |

GRAND TOTAL

| TOTAL SERVICES:       | 63,886.50 |
|-----------------------|-----------|
| TOTAL DISBURSEMENTS:  | 1,397.86  |
| **TOTAL SERVICES & DISBURSEMENTS:** | **65,284.36** |

# BROOKS KUSHMAN P.C.

## 1000 TOWN CENTER
## TWENTY-SECOND FLOOR
## SOUTHFIELD, MICHIGAN 48075

### Phone: (248) 358-4400
### Fax:    (248) 358-3351

July 31, 2014

Weber Electric Manufacturing Co.                                     Invoice #:  655894
Attn: John Krajenke
2465 23 Mile Road
Shelby Township, MI  48316

### ***ALL AMOUNTS IN U.S. DOLLARS***

### ACCOUNT SUMMARY

| | | |
|---|---:|---:|
| PREVIOUS BALANCE: | | 166,114.66 |
| AMOUNT RECEIVED: | | 66,114.66 |
|    SERVICES TOTAL: | 22,563.00 | |
|    DISBURSEMENTS TOTAL: | 859.38 | |
|    TOTAL: | | 23,422.38 |
| TOTAL AMOUNT NOW DUE: | | 123,422.38 |

### OUTSTANDING INVOICE INFORMATION

| ORIGINAL INVOICE DATE | INVOICE NUMBER | PAYMENTS/ AMOUNT | CURRENT CREDITS | BALANCE |
|---|---|---|---|---|
| 05/31/14 | 652368 | $37,390.44 | ($2,674.80) | $34,715.64 |
| 06/30/14 | 653734 | $65,284.36 | $ .00 | $65,284.36 |

Federal Tax ID#: 38-3085676

# BROOKS KUSHMAN P.C.

## 1000 TOWN CENTER

## TWENTY-SECOND FLOOR

## SOUTHFIELD, MICHIGAN 48075

**Phone: (248) 358-4400**

**Fax:    (248) 358-3351**

July 31, 2014

Weber Electric Manufacturing Co.                                    Invoice #:  655894
Attn: John Krajenke
2465 23 Mile Road
Shelby Township, MI  48316

For Professional Services Rendered
    Through July 31, 2014 in Connection
    With The Following Matters -

       WEMCL0101L
         SASCO V. WEBER MFG. CO.

| Date | Atty | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 06/23/14 | RJT | 3.10 | 1,023.00 | Reviewing SASCO's motion to compel, exhibits, and joint stipulation.  Reviewing opposition and related papers in preparation for the discovery hearing on June 26, 2014. |
| 06/30/14 | RCB | 3.70 | 1,147.00 | Revision and filing of response to summary judgment, including collection of exhibits. |
| 07/01/14 | RJT | 0.40 | 132.00 | Reviewing SASCO's counsel e-mail regarding joint stipulation. |
| 07/01/14 | RJT | 2.40 | 792.00 | Reviewing opposition to Plaintiff's motion for partial summary judgment.  Reviewing Plaintiff's opposition to WEMCO's motion for partial summary judgement.  Reviewing opposing counsel's e-mails. |
| 07/01/14 | RCB | 5.30 | 1,643.00 | Receiving and reviewing SASCO's response to WEMCO summary judgment motion; email exchange with opposing counsel re search terms;  email exchange with opposing counsel re WEMCO motion for contempt; report to client regarding discovery order. |
| 07/01/14 | JEN | 1.00 | 425.00 | Receive and review Sasco's Opposition to WEMCO's Motion for Summary Judgment. |
| 07/02/14 | RCB | 2.20 | 682.00 | Preparing reply re motion for summary judgment; email exchange with opposing counsel re meet and confer. |
| 07/02/14 | JEN | 0.80 | 340.00 | Receive and review correspondence regarding search terms, review of draft response brief. |
| 07/03/14 | RCT | 3.00 | 1,410.00 | Attention to SASCO's brief in opposition to WEMCO's motion for summary judgment of invalidity, and work in preparation of WEMCO's reply brief. |
| 07/03/14 | RJT | 0.20 | 66.00 | Reviewing discussions with opposing counsel regarding stay. |

| | | | | |
|---|---|---|---|---|
| 07/03/14 | RCB | 0.30 | 93.00 | Attention to reply brief. |
| 07/07/14 | RCT | 2.75 | 1,292.50 | Continuing work on the reply brief on WEMCO's motion for summary judgment on indefiniteness invalidity of the asserted claims of SASCO's '450 patent, and telephone conference with Mr. Vito Munaco regarding a stay in the proceedings. |
| 07/07/14 | RCB | 2.80 | 868.00 | Attention to serving reply brief, including work on exhibits; telephone conference with client re stay. |
| 07/07/14 | JEN | 1.20 | 510.00 | Finalized WEMCO's Reply Brief and receive and review draft stay. |
| 07/08/14 | RJT | 0.30 | 99.00 | Reviewing the joint stipulation to stay. Reviewing the subpoenas of SASCO for production of documents. |
| 07/08/14 | RCB | 1.00 | 310.00 | Receiving and reviewing SASCO reply. |
| 07/08/14 | JEN | 1.00 | 425.00 | Receive and review Sasco's Reply Brief and correspondence regarding stay. |
| 07/09/14 | JEN | 0.60 | 255.00 | Review of subpoena's to Sasco's customers and formulating response strategy. |
| 07/10/14 | RCT | 2.75 | 1,292.50 | Further work in review and editing of the Third Party Requester's reply to the Patent Owner's Statement in the reexamination of the SASCO '450 patent, including adding material based on positions taken by SASCO in the concurrent litigation. |
| 07/14/14 | RJT | 0.30 | 99.00 | Following-up with the clerk regarding motion to stay. |
| 07/15/14 | JEN | 0.50 | 212.50 | Review of correspondence regarding stay and discussing customer subpoena issues. |
| 07/16/14 | RJT | 1.00 | 330.00 | Contacting the court to sign the motion to stay.  Arranging to serve the court with the motion to stay.  Driving to court to follow-up on the motion to stay. |
| 07/17/14 | RCT | 0.50 | 235.00 | Further activity in review and editing of the Third Party Requester's Reply to the Patent Owners's Statement. |
| 07/17/14 | RCB | 0.40 | 124.00 | Communications with court re stay; receiving and reviewing signed stay. |
| 07/18/14 | RCB | 3.30 | 1,023.00 | Further revision of response, including collecting exhibits; report to client regarding litigation and reexamination. |
| 07/18/14 | JEN | 0.50 | 212.50 | Preparation of letter to client regarding status of case. |

## Summary of Professional Services

| | Hours | Rate | Amount |
|---|---|---|---|
| Robert Brandenburg - Senior Attorney | 19.00 | 310.00 | 5,890.00 |
| Robert Tuttle - Shareholder | 9.00 | 470.00 | 4,230.00 |
| John Nemazi - Shareholder | 5.60 | 425.00 | 2,380.00 |
| Roland Tong - Associate | 7.70 | 330.00 | 2,541.00 |
| TOTAL | 41.30 | | 15,041.00 |

**Disbursements**

(07-03) Pacer Service Center: Payment for obtaining and forwarding copies from various courts between April 1 through June 30, 2014.     21.00

(06-24) Hanson/Renaissance: Payment for a copy of the original deposition transcripts of William Manthey taken June 16, 2014.     402.00

Overnight express mail.     17.66

Computer Search Charges.     35.15

Administrative Charge     255.70

Total Disbursements     731.51

**Total Services & Disbursements**     **15,772.51**

WEMCL0101RX
MULTI-COMPARTMENT PARALLELING REEL HAVING INDEPENDENT COMPARTMENTS

| Date | By | Hours | Amount | Description |
|---|---|---|---|---|
| 07/02/14 | RCB | 1.60 | 496.00 | Attention to Patent Owner Statement and response. |
| 07/08/14 | JEN | 2.00 | 850.00 | Preparation of Third Party Reply. |
| 07/09/14 | RCB | 2.20 | 682.00 | Attention to preparation of response to patent owners statement, including review of prior art. |
| 07/10/14 | JEN | 0.80 | 340.00 | Preparation of Third Party Reply. |
| 07/11/14 | RCB | 4.40 | 1,364.00 | Reviewing prior art; revising response to patent owners statement. |
| 07/11/14 | JEN | 0.70 | 297.50 | Revising Third Party Reply. |
| 07/15/14 | RCB | 1.00 | 310.00 | Receiving and reviewing Reel-O-Matic stay order; receiving and reviewing subpoenas to nine SASCO competitors. |
| 07/16/14 | JEN | 4.00 | 1,700.00 | Preparation of Third Party Requester's Reply. |
| 07/17/14 | RCB | 3.00 | 930.00 | Revising response to patent owners statement in view of prior art and deposition testimony. |
| 07/17/14 | JEN | 0.80 | 340.00 | Finalized and filed Third Party Requester's Reply. |
| 07/18/14 | JEN | 0.50 | 212.50 | Preparation of letter to client regarding status of communication. |

**Summary of Professional Services**

| | Hours | Rate | Amount |
|---|---|---|---|
| Robert Brandenburg - Senior Attorney | 12.20 | 310.00 | 3,782.00 |
| John Nemazi - Shareholder | 8.80 | 425.00 | 3,740.00 |
| TOTAL | 21.00 | | 7,522.00 |

**<u>Disbursements</u>**

Administrative Charge                                        127.87

Total Disbursements                        127.87

**Total Services & Disbursements**        **7,649.87**

GRAND TOTAL

TOTAL SERVICES:                        22,563.00
TOTAL DISBURSEMENTS:                    859.38

**TOTAL SERVICES & DISBURSEMENTS:**        **23,422.38**

# BROOKS KUSHMAN P.C.

## 1000 TOWN CENTER
## TWENTY-SECOND FLOOR
## SOUTHFIELD, MICHIGAN 48075

Phone: (248) 358-4400
Fax:    (248) 358-3351

August 31, 2014

Weber Electric Manufacturing Co.                                    Invoice #:  657895
Attn: John Krajenke
2465 23 Mile Road
Shelby Township, MI  48316

### ***ALL AMOUNTS IN U.S. DOLLARS***

### ACCOUNT SUMMARY

| | | |
|---|---:|---:|
| PREVIOUS BALANCE: | | 123,422.38 |
| AMOUNT RECEIVED: | | 0.00 |
| SERVICES TOTAL: | 2,576.00 | |
| DISBURSEMENTS TOTAL: | 493.79 | |
| TOTAL: | | 3,069.79 |
| TOTAL AMOUNT NOW DUE: | | 126,492.17 |

### OUTSTANDING INVOICE INFORMATION

| ORIGINAL INVOICE DATE | INVOICE NUMBER | PAYMENTS/ AMOUNT | CURRENT CREDITS | BALANCE |
|---|---|---|---|---|
| 05/31/14 | 652368 | $37,390.44 | ($2,674.80) | $34,715.64 |
| 06/30/14 | 653734 | $65,284.36 | $ .00 | $65,284.36 |
| 07/31/14 | 655894 | $23,422.38 | $ .00 | $23,422.38 |

Federal Tax ID#: 38-3085676

# BROOKS KUSHMAN P.C.

## 1000 TOWN CENTER
## TWENTY-SECOND FLOOR
## SOUTHFIELD, MICHIGAN 48075
### Phone: (248) 358-4400
### Fax:     (248) 358-3351

---

August 31, 2014

Weber Electric Manufacturing Co.                                   Invoice #:  657895
Attn: John Krajenke
2465 23 Mile Road
Shelby Township, MI  48316

For Professional Services Rendered
    Through August 31, 2014 in Connection
    With The Following Matters -

WEMCL0101L
    SASCO V. WEBER MFG. CO.

| | | | | |
|---|---|---|---|---|
| 07/31/14 | RCB | 0.30 | 93.00 | Receiving and reviewing errata sheet for Manthey deposition from SASCO's attorneys. |
| 08/05/14 | RJT | 0.20 | 66.00 | Attending and responding to telephone message from William Yancy. |
| 08/05/14 | JEN | 0.20 | 85.00 | Receive and review correspondence regarding customer subpoenas. |

### Summary of Professional Services

| | Hours | Rate | Amount |
|---|---|---|---|
| Robert Brandenburg - Senior Attorney | 0.30 | 310.00 | 93.00 |
| John Nemazi - Shareholder | 0.20 | 425.00 | 85.00 |
| Roland Tong - Associate | 0.20 | 330.00 | 66.00 |
| TOTAL | 0.70 | | 244.00 |

### Disbursements

| | | |
|---|---|---|
| (04-30) PFI: Payment for service of process. | | 85.00 |
| Courier Services | | 365.00 |
| Administrative Charge | | 4.15 |
| Total Disbursements | 454.15 | |

**Total Services & Disbursements**                    **698.15**

WEMCL0101RX
MULTI-COMPARTMENT PARALLELING REEL HAVING INDEPENDENT
COMPARTMENTS

| 08/05/14 | RCB | 1.50 | 465.00 | Receiving and reviewing Office Action from US Patent and Trademark Office; report to client re same. |
| 08/15/14 | JEN | 1.20 | 510.00 | Receive and review initial Office Action. |
| 08/18/14 | RCB | 1.70 | 527.00 | Receiving and reviewing Reexamination Office Action from US Patent & Trademark Office; report to client. |
| 08/19/14 | JEN | 1.40 | 595.00 | Review of Office Action. |
| 08/20/14 | RCT | 0.50 | 235.00 | Attention to the Office Action in reexamination rejecting claims 1-11 and 13-15 of the SASCO '450 patent, and office conference of Messrs. Robert Tuttle, John Nemazi and Robert Brandenburg regarding case status. |

### Summary of Professional Services

|  | Hours | Rate | Amount |
|---|---|---|---|
| Robert Brandenburg - Senior Attorney | 3.20 | 310.00 | 992.00 |
| Robert Tuttle - Shareholder | 0.50 | 470.00 | 235.00 |
| John Nemazi - Shareholder | 2.60 | 425.00 | 1,105.00 |
| TOTAL | 6.30 |  | 2,332.00 |

### Disbursements

| Administrative Charge | | 39.64 |
|---|---|---|
| Total Disbursements | 39.64 | |
| **Total Services & Disbursements** | **2,371.64** | |

GRAND TOTAL

| TOTAL SERVICES: | 2,576.00 |
|---|---|
| TOTAL DISBURSEMENTS: | 493.79 |
| **TOTAL SERVICES & DISBURSEMENTS:** | **3,069.79** |

# BROOKS KUSHMAN P.C.

## 1000 TOWN CENTER

## TWENTY-SECOND FLOOR

## SOUTHFIELD, MICHIGAN 48075

### Phone: (248) 358-4400
### Fax:    (248) 358-3351

---

October 31, 2014

Weber Electric Manufacturing Co.                          Invoice #:  660679
Attn: John Krajenke
2465 23 Mile Road
Shelby Township, MI  48316

## ***ALL AMOUNTS IN U.S. DOLLARS***

## ACCOUNT SUMMARY

| | | |
|---|---:|---:|
| PREVIOUS BALANCE: | | 126,492.17 |
| AMOUNT RECEIVED: | | 56,492.17 |
| SERVICES TOTAL: | 1,492.50 | |
| DISBURSEMENTS TOTAL: | 25.37 | |
| TOTAL: | | 1,517.87 |
| TOTAL AMOUNT NOW DUE: | | 71,517.87 |

## OUTSTANDING INVOICE INFORMATION

| ORIGINAL INVOICE DATE | INVOICE NUMBER | PAYMENTS/ AMOUNT | CURRENT CREDITS | BALANCE |
|---|---|---|---|---|
| 06/30/14 | 653734 | $65,284.36 | ($21,776.53) | $43,507.83 |
| 07/31/14 | 655894 | $23,422.38 | $ .00 | $23,422.38 |
| 08/31/14 | 657895 | $3,069.79 | $ .00 | $3,069.79 |

Federal Tax ID#: 38-3085676

# BROOKS KUSHMAN P.C.

## 1000 TOWN CENTER
## TWENTY-SECOND FLOOR
## SOUTHFIELD, MICHIGAN 48075
### Phone: (248) 358-4400
### Fax:    (248) 358-3351

October 31, 2014

Weber Electric Manufacturing Co.                                           Invoice #:  660679
Attn: John Krajenke
2465 23 Mile Road
Shelby Township, MI  48316

For Professional Services Rendered
        Through October 31, 2014 in Connection
        With The Following Matters -

        WEMCL0101L
             SASCO V. WEBER MFG. CO.

| Date | Init | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 10/15/14 | RCT | 1.00 | 470.00 | Activity in initial review of the filings made by SASCO in response to the claim rejections of the August 15, 2014 Office Action in reexamination. |
| 10/16/14 | RCT | 1.00 | 470.00 | Further activity in review of SASCO's 27-page response to the US PTO's Office Action rejecting claims in the reexamination of SASCO's '450 patent. |
| 10/16/14 | JEN | 0.80 | 340.00 | Receive and review Patent Owner's Reply. |
| 10/17/14 | JEN | 0.50 | 212.50 | Continued review of Patent Owner's Reply. |

### Summary of Professional Services

|                                | Hours | Rate | Amount |
|--------------------------------|-------|------|--------|
| Robert Tuttle - Shareholder    | 2.00  | 470.00 | 940.00 |
| John Nemazi - Shareholder      | 1.30  | 425.00 | 552.50 |
| TOTAL                          | 3.30  |      | 1,492.50 |

### Disbursements

Administrative Charge                                                                    25.37

Total Disbursements                                            25.37

**Total Services & Disbursements**                       **1,517.87**

GRAND TOTAL

TOTAL SERVICES:                              1,492.50
TOTAL DISBURSEMENTS:                            25.37

**TOTAL SERVICES & DISBURSEMENTS:**          **1,517.87**

# BROOKS KUSHMAN P.C.

## 1000 TOWN CENTER
## TWENTY-SECOND FLOOR
## SOUTHFIELD, MICHIGAN 48075

**Phone: (248) 358-4400**
**Fax:    (248) 358-3351**

December 31, 2014

Weber Electric Manufacturing Co.                                   Invoice #:  663283
Attn: John Krajenke
2465 23 Mile Road
Shelby Township, MI  48316

### ***ALL AMOUNTS IN U.S. DOLLARS***

### ACCOUNT SUMMARY

| | | |
|---|---:|---:|
| PREVIOUS BALANCE: | | 71,517.87 |
| AMOUNT RECEIVED: | | 50,000.00 |
| SERVICES TOTAL: | 372.00 | |
| DISBURSEMENTS TOTAL: | 6.32 | |
| TOTAL: | | 378.32 |
| TOTAL AMOUNT NOW DUE: | | 21,896.19 |

### OUTSTANDING INVOICE INFORMATION

| ORIGINAL INVOICE DATE | INVOICE NUMBER | PAYMENTS/ AMOUNT | CURRENT CREDITS | BALANCE |
|---|---|---|---|---|
| 07/31/14 | 655894 | $23,422.38 | ($6,492.17) | $16,930.21 |
| 08/31/14 | 657895 | $3,069.79 | $ .00 | $3,069.79 |
| 10/31/14 | 660679 | $1,517.87 | $ .00 | $1,517.87 |

Federal Tax ID#: 38-3085676

# BROOKS KUSHMAN P.C.

## 1000 TOWN CENTER
## TWENTY-SECOND FLOOR
## SOUTHFIELD, MICHIGAN 48075
### Phone: (248) 358-4400
### Fax:    (248) 358-3351

December 31, 2014

Weber Electric Manufacturing Co.                                  Invoice #:  663283
Attn: John Krajenke
2465 23 Mile Road
Shelby Township, MI  48316

For Professional Services Rendered
    Through December 31, 2014 in Connection
    With The Following Matters -

      WEMCL0101L
        SASCO V. WEBER MFG. CO.

12/19/14  RCB     1.20     372.00  Receiving and reviewing final rejection in reexamination;
                                        forwarding same to client.

### Summary of Professional Services

|  | Hours | Rate | Amount |
|---|---|---|---|
| Robert Brandenburg - Senior Attorney | 1.20 | 310.00 | 372.00 |
| TOTAL | 1.20 |  | 372.00 |

### Disbursements

| | | |
|---|---|---|
| Administrative Charge | | 6.32 |
| Total Disbursements | 6.32 | |
| **Total Services & Disbursements** | **378.32** | |

GRAND TOTAL

| | |
|---|---|
| TOTAL SERVICES: | 372.00 |
| TOTAL DISBURSEMENTS: | 6.32 |
| **TOTAL SERVICES & DISBURSEMENTS:** | **378.32** |

# BROOKS KUSHMAN P.C.

## 1000 TOWN CENTER
## TWENTY-SECOND FLOOR
## SOUTHFIELD, MICHIGAN 48075
### Phone: (248) 358-4400
### Fax:    (248) 358-3351

---

February 28, 2015

Weber Electric Manufacturing Co.                                    Invoice #:  666205
Attn: John Krajenke
2465 23 Mile Road
Shelby Township, MI  48316

### ***ALL AMOUNTS IN U.S. DOLLARS***

### ACCOUNT SUMMARY

| | | |
|---|---:|---:|
| PREVIOUS BALANCE: | | 21,896.19 |
| AMOUNT RECEIVED: | | 20,000.00 |
| SERVICES TOTAL: | 527.50 | |
| DISBURSEMENTS TOTAL: | 8.97 | |
| TOTAL: | | 536.47 |
| TOTAL AMOUNT NOW DUE: | | 2,432.66 |

### OUTSTANDING INVOICE INFORMATION

| ORIGINAL INVOICE DATE | INVOICE NUMBER | PAYMENTS/ AMOUNT | CURRENT CREDITS | BALANCE |
|---|---|---|---|---|
| 10/31/14 | 660679 | $1,517.87 | $ .00 | $1,517.87 |
| 12/31/14 | 663283 | $378.32 | $ .00 | $378.32 |

Federal Tax ID#: 38-3085676

# BROOKS KUSHMAN P.C.

## 1000 TOWN CENTER
## TWENTY-SECOND FLOOR
## SOUTHFIELD, MICHIGAN 48075
### Phone: (248) 358-4400
### Fax:    (248) 358-3351

February 28, 2015

Weber Electric Manufacturing Co.                          Invoice #:  666205
Attn: John Krajenke
2465 23 Mile Road
Shelby Township, MI  48316

For Professional Services Rendered
        Through February 28, 2015 in Connection
        With The Following Matters -

WEMCL0101RX
        MULTI-COMPARTMENT PARALLELING REEL HAVING INDEPENDENT
        COMPARTMENTS

| | | | | |
|---|---|---|---|---|
| 02/13/15 | RCB | 1.00 | 310.00 | Receiving and reviewing response to final office action; report to client. |
| 02/13/15 | JEN | 0.50 | 217.50 | Review of Sasco's response to final office action. |

### Summary of Professional Services

| | Hours | Rate | Amount |
|---|---|---|---|
| Robert Brandenburg - Senior Attorney | 1.00 | 310.00 | 310.00 |
| John Nemazi - Shareholder | 0.50 | 435.00 | 217.50 |
| TOTAL | 1.50 | | 527.50 |

### Disbursements

| | |
|---|---|
| Administrative Charge | 8.97 |
| Total Disbursements | 8.97 |
| **Total Services & Disbursements** | **536.47** |

GRAND TOTAL

TOTAL SERVICES:                                    527.50
TOTAL DISBURSEMENTS:                          8.97

**TOTAL SERVICES & DISBURSEMENTS:**          **536.47**

# BROOKS KUSHMAN P.C.

## 1000 TOWN CENTER
## TWENTY-SECOND FLOOR
## SOUTHFIELD, MICHIGAN 48075
### Phone: (248) 358-4400
### Fax:     (248) 358-3351

March 31, 2015

Weber Electric Manufacturing Co.                                    Invoice #:  667324
Attn: John Krajenke
2465 23 Mile Road
Shelby Township, MI  48316

### ***ALL AMOUNTS IN U.S. DOLLARS***

### ACCOUNT SUMMARY

| | | |
|---|---|---|
| PREVIOUS BALANCE: | | 2,432.66 |
| AMOUNT RECEIVED: | | 0.00 |
| SERVICES TOTAL: | 174.00 | |
| DISBURSEMENTS TOTAL: | 2.96 | |
| TOTAL: | | 176.96 |
| TOTAL AMOUNT NOW DUE: | | 2,609.62 |

### OUTSTANDING INVOICE INFORMATION

| ORIGINAL INVOICE DATE | INVOICE NUMBER | PAYMENTS/ AMOUNT | CURRENT CREDITS | BALANCE |
|---|---|---|---|---|
| 10/31/14 | 660679 | $1,517.87 | $ .00 | $1,517.87 |
| 12/31/14 | 663283 | $378.32 | $ .00 | $378.32 |
| 02/28/15 | 666205 | $536.47 | $ .00 | $536.47 |

Federal Tax ID#: 38-3085676

**1000 TOWN CENTER**

**TWENTY-SECOND FLOOR**

**SOUTHFIELD, MICHIGAN 48075**

Phone: (248) 358-4400

Fax:    (248) 358-3351

---

March 31, 2015

Weber Electric Manufacturing Co.                                          Invoice #:  667324
Attn: John Krajenke
2465 23 Mile Road
Shelby Township, MI  48316

For Professional Services Rendered
    Through February 28, 2015 in Connection
    With The Following Matters -

WEMCL0101RX
    MULTI-COMPARTMENT PARALLELING REEL HAVING INDEPENDENT
    COMPARTMENTS

03/17/15   JEN         0.40         174.00  Receive and review decision on reexamination and
                                            formulating strategy.

### Summary of Professional Services

|                             | Hours | Rate   | Amount |
|-----------------------------|-------|--------|--------|
| John Nemazi - Shareholder   | 0.40  | 435.00 | 174.00 |
| TOTAL                       | 0.40  |        | 174.00 |

**Disbursements**

| Administrative Charge |      | 2.96 |
|-----------------------|------|------|

| Total Disbursements | 2.96 |
|---------------------|------|

| **Total Services & Disbursements** | **176.96** |
|------------------------------------|------------|

GRAND TOTAL

| TOTAL SERVICES:      | 174.00 |
|----------------------|--------|
| TOTAL DISBURSEMENTS: | 2.96   |

| **TOTAL SERVICES & DISBURSEMENTS:** | **176.96** |
|-------------------------------------|------------|

# BROOKS KUSHMAN P.C.

## 1000 TOWN CENTER
## TWENTY-SECOND FLOOR
## SOUTHFIELD, MICHIGAN 48075
### Phone: (248) 358-4400
### Fax:    (248) 358-3351

---

April 30, 2015

Weber Electric Manufacturing Co.                                    Invoice #:  669030
Attn: John Krajenke
2465 23 Mile Road
Shelby Township, MI  48316

### ***ALL AMOUNTS IN U.S. DOLLARS***

### ACCOUNT SUMMARY

| | | |
|---|---:|---:|
| PREVIOUS BALANCE: | | 2,609.62 |
| AMOUNT RECEIVED: | | 0.00 |
| SERVICES TOTAL: | 1,024.00 | |
| DISBURSEMENTS TOTAL: | 17.41 | |
| TOTAL: | | 1,041.41 |
| TOTAL AMOUNT NOW DUE: | | 3,651.03 |

### OUTSTANDING INVOICE INFORMATION

| ORIGINAL INVOICE DATE | INVOICE NUMBER | PAYMENTS/ AMOUNT | CURRENT CREDITS | BALANCE |
|---|---|---|---|---|
| 10/31/14 | 660679 | $1,517.87 | $ .00 | $1,517.87 |
| 12/31/14 | 663283 | $378.32 | $ .00 | $378.32 |
| 02/28/15 | 666205 | $536.47 | $ .00 | $536.47 |
| 03/31/15 | 667324 | $176.96 | $ .00 | $176.96 |

Federal Tax ID#: 38-3085676

# BROOKS KUSHMAN P.C.

## 1000 TOWN CENTER
## TWENTY-SECOND FLOOR
## SOUTHFIELD, MICHIGAN 48075
### Phone: (248) 358-4400
### Fax:    (248) 358-3351

April 30, 2015

Weber Electric Manufacturing Co.                          Invoice #:  669030
Attn: John Krajenke
2465 23 Mile Road
Shelby Township, MI  48316

For Professional Services Rendered
    Through April 30, 2015 in Connection
    With The Following Matters -


      WEMCL0101L
        SASCO V. WEBER MFG. CO.


| Date | | Hours | Amount | Description |
|---|---|---|---|---|
| 04/13/15 | RCB | 1.30 | 403.00 | Receiving and reviewing settlement offer from opposing counsel; reviewing reexamination history; reviewing rules regarding appeal; report to client. |
| 04/14/15 | RCB | 0.20 | 62.00 | Email to opposing counsel in response to settlement offer. |
| 04/17/15 | RCB | 0.40 | 124.00 | Email exchange with SASCO counsel regarding document listed on PTO site re SASCO reexamination. |

### Summary of Professional Services

|  | Hours | Rate | Amount |
|---|---|---|---|
| Robert Brandenburg - Senior Attorney | 1.90 | 310.00 | 589.00 |
| TOTAL | 1.90 | | 589.00 |

### Disbursements

| | | |
|---|---|---|
| Administrative Charge | | 10.01 |
| Total Disbursements | 10.01 | |
| **Total Services & Disbursements** | **599.01** | |

WEMCL0101RX
MULTI-COMPARTMENT PARALLELING REEL HAVING INDEPENDENT
COMPARTMENTS

04/11/15   JEN          1.00          435.00   Receive and review e-mail from Sasco, research deadline for
                                               filing an appeal in re-examination proceedings and
                                               formulating strategy.

### Summary of Professional Services

|                           | Hours | Rate   | Amount |
|---------------------------|-------|--------|--------|
| John Nemazi - Shareholder | 1.00  | 435.00 | 435.00 |
| TOTAL                     | 1.00  |        | 435.00 |

### Disbursements

| Administrative Charge |      | 7.40 |
|-----------------------|------|------|
| Total Disbursements   | 7.40 |      |
| **Total Services & Disbursements** | **442.40** | |

GRAND TOTAL

| TOTAL SERVICES:       | 1,024.00 |
|-----------------------|----------|
| TOTAL DISBURSEMENTS:  | 17.41    |
| **TOTAL SERVICES & DISBURSEMENTS:** | **1,041.41** |

# BROOKS KUSHMAN P.C.

## 1000 TOWN CENTER
## TWENTY-SECOND FLOOR
## SOUTHFIELD, MICHIGAN 48075
### Phone: (248) 358-4400
### Fax:    (248) 358-3351

May 31, 2015

Weber Electric Manufacturing Co.                                              Invoice #:  670897
Attn: John Krajenke
2465 23 Mile Road
Shelby Township, MI  48316

### ***ALL AMOUNTS IN U.S. DOLLARS***

### ACCOUNT SUMMARY

| | | |
|---|---|---|
| PREVIOUS BALANCE: | | 3,651.03 |
| AMOUNT RECEIVED: | | 3,651.03 |
| SERVICES TOTAL: | 310.00 | |
| DISBURSEMENTS TOTAL: | 5.27 | |
| TOTAL: | | 315.27 |
| TOTAL AMOUNT NOW DUE: | | 315.27 |

### OUTSTANDING INVOICE INFORMATION

| ORIGINAL INVOICE DATE | INVOICE NUMBER | PAYMENTS/ AMOUNT | CURRENT CREDITS | BALANCE |
|---|---|---|---|---|

Federal Tax ID#: 38-3085676

# BROOKS KUSHMAN P.C.

## 1000 TOWN CENTER
## TWENTY-SECOND FLOOR
## SOUTHFIELD, MICHIGAN 48075

**Phone: (248) 358-4400**
**Fax:    (248) 358-3351**

---

May 31, 2015

Weber Electric Manufacturing Co.                                    Invoice #:  670897
Attn: John Krajenke
2465 23 Mile Road
Shelby Township, MI  48316

For Professional Services Rendered
    Through May 31, 2015 in Connection
    With The Following Matters -

WEMCL0101RX
    MULTI-COMPARTMENT PARALLELING REEL HAVING INDEPENDENT
    COMPARTMENTS

05/20/15   RCB         1.00          310.00   Receiving and reviewing petition and associated documents
                                       filed by SASCO; report to client.

### Summary of Professional Services

|                                    | Hours | Rate   | Amount |
|------------------------------------|-------|--------|--------|
| Robert Brandenburg - Senior Attorney | 1.00  | 310.00 | 310.00 |
| TOTAL                              | 1.00  |        | 310.00 |

### Disbursements

| | | |
|---|---|---|
| Administrative Charge | | 5.27 |
| Total Disbursements | 5.27 | |
| **Total Services & Disbursements** | **315.27** | |

GRAND TOTAL

    TOTAL SERVICES:                                      310.00
    TOTAL DISBURSEMENTS:                              5.27

    **TOTAL SERVICES & DISBURSEMENTS:**              **315.27**

# BROOKS KUSHMAN P.C.

## 1000 TOWN CENTER
## TWENTY-SECOND FLOOR
## SOUTHFIELD, MICHIGAN 48075
### Phone: (248) 358-4400
### Fax:    (248) 358-3351

August 31, 2015

Weber Electric Manufacturing Co.                                    Invoice #:  674729
Attn: John Krajenke
2465 23 Mile Road
Shelby Township, MI  48316

### ***ALL AMOUNTS IN U.S. DOLLARS***

### ACCOUNT SUMMARY

| | | |
|---|---|---|
| PREVIOUS BALANCE: | | 315.27 |
| AMOUNT RECEIVED: | | 0.00 |
| SERVICES TOTAL: | 87.00 | |
| DISBURSEMENTS TOTAL: | 1.48 | |
| TOTAL: | | 88.48 |
| TOTAL AMOUNT NOW DUE: | | 403.75 |

### OUTSTANDING INVOICE INFORMATION

| ORIGINAL INVOICE DATE | INVOICE NUMBER | PAYMENTS/ AMOUNT | CURRENT CREDITS | BALANCE |
|---|---|---|---|---|
| 05/31/15 | 670897 | $315.27 | $ .00 | $315.27 |

Federal Tax ID#: 38-3085676

# BROOKS KUSHMAN P.C.

## 1000 TOWN CENTER
## TWENTY-SECOND FLOOR
## SOUTHFIELD, MICHIGAN 48075
### Phone: (248) 358-4400
### Fax:    (248) 358-3351

---

August 31, 2015

Weber Electric Manufacturing Co.                                   Invoice #:  674729
Attn: John Krajenke
2465 23 Mile Road
Shelby Township, MI  48316

For Professional Services Rendered
    Through August 31, 2015 in Connection
    With The Following Matters -

WEMCL0101RX
    MULTI-COMPARTMENT PARALLELING REEL HAVING INDEPENDENT
    COMPARTMENTS

08/24/15   JEN         0.20         87.00  Receipt and review of notice of withdrawal of appeal.

### Summary of Professional Services

|                              | Hours | Rate   | Amount |
|------------------------------|-------|--------|--------|
| John Nemazi - Shareholder    | 0.20  | 435.00 | 87.00  |
| TOTAL                        | 0.20  |        | 87.00  |

### Disbursements

| Administrative Charge |      | 1.48 |
|-----------------------|------|------|
| Total Disbursements   | 1.48 |      |
| **Total Services & Disbursements** | **88.48** | |

GRAND TOTAL

| TOTAL SERVICES:                      | 87.00 |
|--------------------------------------|-------|
| TOTAL DISBURSEMENTS:                 | 1.48  |
| **TOTAL SERVICES & DISBURSEMENTS:**  | **88.48** |

**1000 TOWN CENTER**

**TWENTY-SECOND FLOOR**

**SOUTHFIELD, MICHIGAN 48075**

**Phone: (248) 358-4400**

**Fax:    (248) 358-3351**

---

October 31, 2015

Weber Electric Manufacturing Co.                                   Invoice #:  WEMCL Cont
Attn: John Krajenke
2465 23 Mile Road
Shelby Township, MI  48316

***ALL AMOUNTS IN U.S. DOLLARS***

**ACCOUNT SUMMARY**

| | | |
|---|---:|---:|
| PREVIOUS BALANCE: | | 0.00 |
| AMOUNT RECEIVED: | | 0.00 |
| SERVICES TOTAL: | 12,985.00 | |
| DISBURSEMENTS TOTAL: | 245.97 | |
| TOTAL: | | 13,230.97 |
| TOTAL AMOUNT NOW DUE: | | 13,230.97 |

**OUTSTANDING INVOICE INFORMATION**

| ORIGINAL INVOICE DATE | INVOICE NUMBER | PAYMENTS/ AMOUNT | CURRENT CREDITS | BALANCE |
|---|---|---|---|---|

Federal Tax ID#: 38-3085676

**BROOKS KUSHMAN P.C.**

**1000 TOWN CENTER**

**TWENTY-SECOND FLOOR**

**SOUTHFIELD, MICHIGAN 48075**

**Phone: (248) 358-4400**

**Fax:     (248) 358-3351**

October 31, 2015

Weber Electric Manufacturing Co.                    Invoice #:  WEMCL Cont
Attn: John Krajenke
2465 23 Mile Road
Shelby Township, MI  48316

For Professional Services Rendered
   Through October 31, 2015

   WEMCL0101L
      SASCO V. WEBER MFG. CO.

| | | | | |
|---|---|---|---|---|
| 10/02/2015 | JEN | 0.40 | 174.00 | Review of court order, review of recent 285 fees case |
| 10/05/2015 | RCB | 0.70 | 217.00 | Receiving and reviewing notice that reexamination certificate will issue; report to client re same. |
| 10/07/2015 | JEN | 0.70 | 304.50 | Receipt and review of notice of intent to issue RX cert., formulating strategy |
| 10/08/2015 | RCB | 1.20 | 372.00 | Review of file; preparing and forwarding to opposing counsel proposed judgment. |
| 10/12/2015 | RCB | 0.60 | 186.00 | Attention to collecting and reviewing expenses regarding bill of costs. |
| 10/14/2015 | RCB | 0.70 | 217.00 | Preparing bill of costs. |
| 10/15/2015 | RCB | 2.00 | 620.00 | Formulating attorney fees request issues, including review of record. |
| 10/16/2015 | RCB | 2.50 | 775.00 | Further development of record and exhibits for fee request. |
| 10/19/2015 | RCB | 7.00 | 2,170.00 | Developing record support for attorney fee requests regarding invalidity and non-infringement. |
| 10/20/2015 | RCB | 6.00 | 1,860.00 | Reviewing record regarding discovery abuses for attorney free motion. |

| 10/22/2015 | RCT | 2.00 | 960.00 | Initial work in preparation of the motion for litigation sanctions against SASCO and its counsel. |
| 10/22/2015 | JEN | 1.50 | 652.50 | Preparation of attorney's fees motion. |
| 10/22/2015 | RCB | 6.70 | 2,077.00 | Further reviewing record, including depositions transcripts, re discovery abuse and failure to investigate arguments for attorney fee request. |
| 10/29/2015 | RCT | 5.00 | 2,400.00 | Further work in preparation of a motion and supporting memorandum for attorney fees. |

## Summary of Professional Services

|  | Hours | Rate | Amount |
|---|---|---|---|
| Robert Brandenburg - Senior Attorney | 27.40 | 310.00 | 8,494.00 |
| Robert Tuttle - Shareholder | 7.00 | 480.00 | 3,360.00 |
| John Nemazi - Shareholder | 2.60 | 435.00 | 1,131.00 |
| TOTAL | 37.00 |  | 12,985.00 |

### Disbursements

| Overnight express mail. |  | 25.22 |
|---|---|---|
| Administrative Charge |  | 220.75 |
| Total Disbursements | 245.97 |  |
| **Total Services and Disbursements** | **13,230.97** |  |

GRAND TOTAL

| TOTAL SERVICES: | 12,985.00 |
|---|---|
| TOTAL DISBURSEMENTS: | 245.97 |
| **TOTAL SERVICES & DISBURSEMENTS:** | **13,230.97** |